IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF VIRGINIA
CHARLOTTESVILLE DIVISION

CYNTHIA B. SCOTT, *et al.*,           )
                                      )
                    *Plaintiffs,*     )
                                      )       Case No. 3:12-cv-00036-NKM
        v.                            )       Sr. Judge Norman K. Moon
                                      )
HAROLD W. CLARKE, *et al.*,           )
                                      )
                    *Defendants.*     )
_____)

## DECLARATION OF THEODORE A. HOWARD

Theodore A. Howard, of the age of majority, hereby declares as follows:

1.      I am a member, in good standing and on active status, of the District of Columbia
Bar and a partner in the Washington, D.C. law firm of Wiley Rein LLP.

2.      I submit this Declaration in support of Plaintiffs' Petition for Award of
Enforcement Phase Attorneys' Fees and Costs and supporting Memorandum of Law. Except to
the extent otherwise expressly indicated, I have personal knowledge of the matters set forth in
this Declaration and, if called upon, believe I would be found competent to testify hereto.

3.      In seeking an award of attorneys' fees in the circumstances of a case of this kind,
a required element of the applicant's proof involves demonstration to the satisfaction of the
Court that the hourly rate charged by the applicant's counsel for which recovery is sought is
reasonable in light of counsel's experience, skill and reputation. *See generally Blum v. Stenson*,
465 U.S. 886, 95 n.11 (1984).

4.      I graduated from Harvard Law School in 1981 and have been engaged
consistently since then in the private practice of law in Washington, DC, concentrating
principally on involvement in complex civil litigation matters in federal and state courts, locally

and on a national basis. In addition to my membership in the District of Columbia Bar, I have been admitted to practice before the Supreme Court of the United States, the United States Courts of Appeals for the Fourth, Fifth, Eighth, Ninth, Eleventh and District of Columbia Circuits, the United States Court of Federal Claims and the United States District Court for the District of Columbia.

5.      From 1986 through 2014, the principal focus of my practice involved the counseling and representation of international and domestic property/casualty and professional liability insurance companies with respect to complex insurance coverage disputes and related litigation matters. I served as Co-Chair of the American Bar Association, Section of Litigation, Insurance Coverage Litigation Committee (ICLC)'s annual continuing Legal Education Conference, served as one of the Managing Editors of the ICLC's award-winning journal, *Coverage*, and was the Co-Author of a leading two-volume treatise, *The Practitioner's Guide to Litigating Insurance Coverage Actions* (Aspen/Wolters Kluwer Law & Bus. Publications, 2d. ed.). My competency as an insurance practitioner was recognized (at various times) by my inclusion in "Best Lawyers in America," "America's Leading Lawyers for Business" (Chambers Publications), "D.C. Superlawyers" (Law & Politics Publications), and *The International Who's Who in Insurance and Reinsurance*, and I was a Fellow in the American College of Coverage and Extracontractual Counsel.

6.      Beginning in 1989, and on a nearly continuous basis since then, a significant part of my legal practice has involved the pro bono representation of incarcerated individuals seeking to challenge the constitutionality of various conditions of confinement through actions brought in the federal courts pursuant to 42 U.S.C. § 1983. In addition to this hands-on-litigation involvement, I served on the Board of Directors of a non-profit legal services organization, the

D.C. Prisoners Legal Services Project, Inc., from 1992 to 2006, including as Chair of that Board from 1995 to 2006. The Prisoners' Project devoted its activities exclusively to public policy advocacy and impact litigation aimed at improving conditions of confinement for individuals incarcerated for conduct in violation of the District of Columbia and/or United States Criminal Codes. Since 2006, following the merger of the DC. Prisoners' Project with the Washington Lawyers' Committee for Civil Rights and Urban Affairs (WLC), I have served on the Board of Directors of the WLC, including a three-year term as Co-Chair of the WLC's Board from 2011 to 2014. As a result of these activities, I believe that I have experience and expertise with respect to pro bono civil rights litigation on behalf of prisoners that compares favorably with that of any other full-time private sector attorney in the District of Columbia, if not nationally.

7.     In 2014, the Management Committee of my law firm, Wiley Rein LLP, determined to create a position within the firm for a full-time pro bono practitioner and, at its request, I accepted an appointment to serve in this role. Since the completion of a period of approximately six months following my appointment during which I disengaged from all of my responsibilities for paying client matters in the firm's Insurance Practice, I have devoted all of my time to overseeing and administering the firm's pro bono program, developing and fostering the firm's relationships with the legal services organizations which refer pro bono matters to the firm's lawyers, and maintaining an active docket of pro bono cases ranging from representation of indigent or low-income individuals in the Landlord-Tenant Branch of the D.C. Superior Court to involvement in impact-oriented civil rights litigation such as the instant case.

8.     I was recently re-elected to a second three-year term on the Board of Governors of the District of Columbia Bar. I have served, since 2016, on the District of Columbia Circuit Judicial Conference's Standing Committee on Pro Bono Legal Services, a position to which I

was appointed by that Court's Chief Judge, the Hon. Merrick Garland. I have also served, since 2015, on the America Bar Association's Standing Committee on Legal Aid and Indigent Defendants (SCLAID), and was recently reappointed to serve as the Chair of SCLAID for a second one-year term.

9.     From the time of Wiley Rein's initial involvement in the instant case in 2008 through February 2016, when this Court issued its Final Judgment Order approving the Parties' Settlement Agreement, I was only one of a team of attorneys at the firm who participated, with our co-counsel at the WLC and the Legal Aid Justice Center (LAJC) in representing the Plaintiffs in the case. However, after the entry of Judgment, the Wiley Rein litigation team dispersed, and I have been the firm's only lawyer having a consistent and significant level of participation in the case thereafter, including the Enforcement Phase, for which Plaintiffs now seek to recover fees.

10.     As indicated by the firm's Detailed Billing Record maintained by its Accounting Department for this case, a true and correct copy of which is attached hereto as Exhibit 1, reflecting time charges recorded and expenses incurred for the Enforcement Phase time period chosen by the Plaintiffs for purposes of their Petition commencing January 10, 2017, my standard hourly billable rate for legal services was/is $775.00 per hour. The reasonableness of this hourly rate within the context of the Washington, DC legal market for practitioners of comparable experience can be measured by reference to the current iterations of the Adjusted *Laffey* Matrix and the U.S. Attorney's Office for the District of Columbia Civil Division's Adjusted Matrix, true and correct copies of which are attached hereto as Exhibits 2 and 3, respectively. Each of these Matrices has been accepted by the federal courts of the District of Columbia as competent evidence admissible for purposes of establishing the prevailing hourly

4

market rates for Washington, DC attorneys engaged in complex civil litigation practice. *See, e.g., Covington v. District of Columbia*, 839 F. Supp. 894, 900 (D.D.C. 1993), *aff'd*, 57 F.3d 1101, 1109-10 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996).

11.     The Adjusted *Laffey* Matrix and the U.S. Attorney's Office Adjusted Matrix establish a range of presumptively-reasonable hourly rates for practitioners of my level of experience (*i.e.*, more than 20 years of experience) in the time period January 10, 2017 to the present from a low figure of $602.00/hr. (USAO Adj. Mat., 31+ years, 2017-18) to a high of $894.00/hr. (Adj. *Laffey* Mat., 20+ years, 6/1/18 – 5/31/19). My hourly rate of $775.00/hr. during the relevant time period falls squarely within the middle of this range and thus would be perceived by District of Columbia courts to be presumptively reasonable.[1] However, given the applicable cap on hourly rates imposed by the PLRA – *see* Plaintiffs' Memorandum at 13-14 – my hours for which Plaintiffs' Petition seeks recovery are subject to a rate of $220.50.

12.     During the Enforcement Phase of this litigation, I devoted substantial hours to representation of the Plaintiffs' interests through my involvement in a variety of activities including:

- serving as the principal draftsman of Plaintiffs' April 20, 2017 Notice Letter to Defendants pursuant to Section IV.2.c. of the Settlement Agreement;

- serving as the principal draftsman of Plaintiffs' Motion for Order to Show Cause Why Defendants Should Not Be Held in Contempt and supporting Memorandum of Law, as well as Plaintiffs' Reply Memorandum in response to the Defendants' Opposition to the Show Cause Motion;

- conferring and collaborating with co-counsel at the LAJC with respect to all aspects of the Plaintiffs planning and execution of their discovery strategy and trial strategy;

---

[1] In awarding fees to the Plaintiffs for successful prosecution of a motion to compel discovery in the pre-settlement stage of this litigation, this Court rejected the Plaintiffs' "plausible arguments why Washington, D.C. could be used as the relevant market to establish reasonable rates for counsel's services," but held that "[g]iven Mr. Howard's experience and qualifications, he is entitled to at least $400.00 per hour for his services in [the Western District of Virginia] legal community." *See* ECF Dkt. No. 109 at 9-10 (April 15, 2014).

- participating actively in the performance of all tasks relating to pursuit of Plaintiffs' discovery of Defendants and responding to Defendants' discovery of Plaintiffs, including preparation for and conducting of depositions; meet-and-confer correspondence and telephone conferences with Defendants' counsel in an effort to narrow or resolve disputes; briefing and presentation of argument on disputed matters;

- serving as the principal draftsman of Plaintiffs' Pre-Trial Brief;

- assuming principal responsibility for working with Plaintiffs' expert, Dr. Greifinger, in preparation of his Reports, preparing him for and defending his deposition, and preparing him for and presenting his testimony at trial;

- serving as Plaintiffs' co-lead counsel at Mediation as well as at trial;

- serving as principal draftsman of Plaintiffs' Proposed Conclusions of Law, Post-Trial Brief and Post-Trial Response Brief while actively assisting LAJC co-counsel in the preparation of Plaintiffs' Proposed Findings of Fact; and

- working collaboratively with LAJC co-counsel to provide Plaintiffs' extensive written comments on each draft Report prepared and circulated by Dr. Scharff after each of his monitoring visits at FCCW prior to trial.

13.     In total, my hours incurred during the Enforcement Phase on work encompassing the various activities described above, totaled 1154.00.[2]  In the exercise of professional billing judgment of the same sort I would routinely apply in reviewing and editing a bill for submission to one of the firm's paying clients, I have reduced the total hours for which recovery is sought by 161.00 hours, to 993.00, taking into account such considerations as, for example, time devoted to specific issues that Plaintiffs' ultimately chose not to pursue at trial; time devoted to tasks more properly characterized as administrative or clerical in nature; instances in which the time description was inaccurate or insufficiently precise; instances in which the time entry could be subject to challenge as reflecting so-called "block billing," and the like.

---

[2] While the Wiley Rein LLP DBR, Exh. 1 hereto, reflects a total of 1,190 hours of my time over the period January 10, 2017 through May 31, 2019, hours associated with time entries for the activities described above totaled 1,154.

14.     In addition to my hours, Plaintiffs seek recovery for the hours devoted to their representation in the Enforcement Phase of this case by four additional individuals at Wiley Rein – Legal Assistants Hannah Lynn, Rachel Williams and Elizabeth White, and Litigation Practice Support Specialist Paul Michel – for the assistance they provided to me and to Plaintiffs' litigation team as a whole.  Mr. Michel created and managed the electronic database containing all of the documents produced by the Defendants in response to the Plaintiffs' discovery requests as well as the medical and institutional records of the Plaintiffs whose Declarations were filed in support of the Show Cause Motion.  He provided training to LAJC co-counsel on how to access and utilize the databases remotely and worked in collaboration with Ms. Lynn and Ms. Williams to perform searches of the databases for particular documents needed to respond to Defendants' discovery requests to Plaintiffs, to assist Plaintiffs' counsel in preparing for depositions of Defendants' fact and expert witnesses, and for use of exhibits to court filings.  Ms. Lynn and Ms. Williams also assisted with cite-checking of Plaintiffs' memoranda and briefs as well as with e-filings of submissions to the Court.  After Ms. Lynn and Ms. Williams left the Firm, Ms. White stepped in and performed a variety of tasks similar to those performed by her predecessors.

15.     Mr. Michel's standard hourly rate as charged by the firm for his services during the Enforcement Phase was $325.00.  Ms. Lynn's rate was $210.00/hr.; Ms. William's rate was $205.00/hr.; and Ms. White rate was $190.00/hr.  The Legal Assistants' hourly rates are generally within the range of presumptive reasonableness established by the Adjust *Laffey* Matrix.  *See* Exh. 2 (range, for Paralegal/Law Clerk, from $187.00/hr. in early 2017 to $202.00/hr. at present).  In any event, pursuant to the PLRA, Plaintiffs seek recovery based on a capped rate of $150.00/hr. for the Wiley Rein support personnel, whose hours totaled 838.50,

including 386.25 hours for Mr. Michel, 285.00 hours for Ms. Lynn, 118.00 hours for Ms. Williams and 49.25 hours for Ms. White.

16.     On the basis of extensive experience over the course of more than 38 years in practice in complex civil litigation matters in Washington, DC, including extensive involvement in civil rights litigation in general and prisoners' conditions cases in particular, I believe that the hours incurred by myself and others at Wiley Rein LLP as referenced above for which recovery is sought by Plaintiffs – which is a small fraction of what the firm has devoted to this case – were reasonably and necessarily incurred in pursuit of the successful result achieved on behalf of the Plaintiffs.

17.     As reflected by the firm's Detailed Billing Record (Exh. 1 hereto), the firm incurred litigation-related expenses in the Enforcement Phase totaling $206,956.34.  Deducting from that total the sum of $122,196.22 attributable to payments for services rendered by the Plaintiffs' experts, Dr. Greifinger and Jackie Clark-Weissman, R.N., as to which recovery is precluded under 42 U.S.C. § 1988, a balance of $84,760.12 remains.  From this amount, a further deduction of $144.58 for various meals has been made, resulting in a balance of $84,615.64. Plaintiff seek recovery of this amount as costs reasonably and necessarily incurred in conducting this complex, protracted litigation.

The foregoing matters are true to the best of my personal knowledge, information and belief.

DATED:  June 12, 2019

_____
Theodore A. Howard

# EXHIBIT 1

# Time Report
Billed and Unbilled
Washington Lawyers Committee for Civil / Fluvanna Medical Care Class Action (75459-21)
1/10/2017 - 5/31/2019

| Attorney | Name | Description | Orig Hrs | Orig Amt | Rev Hrs | Rev Amt | Rev Rate | First | Last |
|---|---|---|---|---|---|---|---|---|---|
| 0611 | Talanian, Rachel | Project Assistant | 4.00 | 800.00 | - | - | - | 06/08/2018 | 06/08/2018 |
| 0612 | White, Elizabeth | Legal Assistant | 49.75 | 9,470.00 | - | - | - | 04/12/2018 | 01/18/2019 |
| 0666 | Corbin, Bethany | Associate | 10.25 | 5,842.50 | - | - | - | 02/08/2018 | 03/22/2018 |
| 0712 | Conley, Stephen | Law Clerk | 19.00 | 5,605.00 | - | - | - | 07/03/2018 | 07/16/2018 |
| 0715 | Lee, Tawanna | Law Clerk | 14.25 | 4,203.75 | - | - | - | 07/20/2018 | 07/27/2018 |
| 0730 | Hankin, Eden | Project Assistant | 3.20 | 689.00 | - | - | - | 08/07/2018 | 01/24/2019 |
| 0828 | Barondess, Danielle | Associate | 8.50 | 3,357.50 | - | - | - | 10/12/2017 | 10/17/2017 |
| 1544 | Conway, Michael | eDiscovery Specialist | 18.45 | 5,481.25 | - | - | - | 02/09/2018 | 01/22/2019 |
| 3747 | Howard, Theodore | Partner | 1,191.00 | 933,795.00 | - | - | - | 01/10/2017 | 05/06/2019 |
| 4600 | Jasper-Booker, Wheknown | Legal Assistant | 4.00 | 1,100.00 | - | - | - | 09/05/2017 | 09/05/2017 |
| 5390 | Lynn, Hannah | Project Assistant | 285.00 | 59,850.00 | - | - | - | 06/13/2017 | 06/08/2018 |
| 5693 | Michel, Paul | eDiscovery Specialist | 386.25 | 125,531.25 | - | - | - | 12/18/2017 | 08/08/2018 |
| 8258 | Swendsboe, Krystal | Associate | 4.30 | 2,709.00 | - | - | - | 01/15/2019 | 01/23/2019 |
| 9406 | Williams, Rachel | Legal Assistant | 118.00 | 24,190.00 | - | - | - | 06/12/2017 | 04/30/2018 |
| | | | 2,115.95 | 1,182,624.25 | - | - | - | | |

# Cost Report
Billed and Unbilled
Washington Lawyers Committee for Civil / Fluvanna Medical Care Class Action (75459-21)
1/10/2017 - 5/31/2019

| Service Code | Description | Orig Amt | Rev Amt | First | Last |
|---|---|---|---|---|---|
| 00050 | Client Overpaym./Prepymt | (1,947.30) | (1,947.30) | 09/19/2018 | 09/19/2018 |
| 00070 | Court Reporters | 981.85 | 981.85 | 06/27/2018 | 06/27/2018 |
| 00080 | Database Res. Service | 2,512.89 | 2,512.89 | 10/06/2017 | 03/31/2019 |
| 00085 | Database Res. Service | 2,189.55 | 2,189.55 | 09/05/2017 | 01/23/2019 |
| 00090 | Depositions/Transcripts | 48,551.04 | 48,551.04 | 04/17/2018 | 08/31/2018 |
| 00105 | Office Copying Service | 321.00 | 321.00 | 05/08/2017 | 08/11/2018 |
| 00110 | Business Meals | 12.00 | 12.00 | 06/27/2017 | 06/27/2017 |
| 00130 | Witness Fees | 150.00 | 150.00 | 06/25/2018 | 06/25/2018 |
| 00160 | EDiscovery Processing/Hosting | 160.00 | 160.00 | 03/26/2018 | 06/08/2018 |
| 00165 | EDiscovery Processing/Hosting | 17,333.93 | 17,333.93 | 01/31/2018 | 04/30/2019 |
| 00170 | Local Courier Service | 193.00 | 193.00 | 02/15/2018 | 02/15/2018 |
| 00180 | Local Transportation | 224.61 | 224.61 | 08/21/2018 | 08/21/2018 |
| 00210 | Miscellaneous | 580.79 | 580.79 | 04/18/2017 | 04/18/2017 |
| 00220 | Overtime Meals | 10.67 | 10.67 | 05/31/2018 | 05/31/2018 |
| 00230 | Overtime Transportation | 10.30 | 10.30 | 03/22/2018 | 03/22/2018 |
| 00250 | Travel - Plane/Train Fare | 439.00 | 439.00 | 05/10/2018 | 05/10/2018 |
| 00270 | Outside Printing & Duplicating | 10,413.96 | 10,413.96 | 05/17/2017 | 06/11/2018 |
| 00490 | Air Delivery | 368.76 | 368.76 | 05/08/2017 | 02/21/2019 |
| 00630 | Consultants | 122,196.22 | 122,196.22 | 05/31/2017 | 12/05/2018 |
| 00640 | Travel - Hotel | 1,933.57 | 1,933.57 | 05/10/2018 | 06/19/2018 |
| 00650 | Travel - Meals | 121.91 | 121.91 | 06/19/2018 | 06/19/2018 |
| 00690 | Travel - All Other Exp. | 198.59 | 198.59 | 05/10/2018 | 07/31/2018 |
| | | 206,956.34 | 206,956.34 | | |

# Time Report

Billed and Unbilled
Washington Lawyers' Committee for Civil / Flawvawa Medical Care Class Action (75419-21)

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Talanian, Rachel | | | | 4.00 | 800.00 | 4.00 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | White, Elizabeth | | | | 49.75 | 9,470.00 | 49.75 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Corbin, Bethany | | | | 10.25 | 5,842.50 | 10.25 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Conley, Stephen | | | | 19.00 | 5,605.00 | 19.00 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Lee, Tawanna | | | | 14.25 | 4,203.75 | 14.25 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Hankin, Eden | | | | 3.20 | 689.00 | 3.20 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Baronciess, Danielle | | | | 8.50 | 3,357.50 | 8.50 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Conway, Michael | | | | 18.45 | 5,481.25 | 18.45 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Howard, Theodore | | | | 1,191.00 | 933,795.00 | 1,191.00 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Jasper-Brooker, Whoknown | | | | 4.00 | 1,100.00 | 4.00 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Lynn, Hannah | | | | 285.00 | 59,850.00 | 285.00 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Michel, Paul | | | | 386.25 | 125,531.25 | 386.25 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Swerdsboe, Krystal | | | | 4.30 | 2,709.00 | 4.30 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Williams, Rachel | | | | 118.00 | 24,190.00 | 118.00 | 0.00 | | | | | | | | |
| | | | Total | | | | | | | | | | | | | | | |
| | | | Grand Total | | | | 2,115.95 | 1,182,624.25 | 2,115.95 | 0.00 | | | | | | | | |

# Time Report
Blind and Disabled
Washington Lawyers' Committee for Civil / Fluvanna Medical Care Class Action (75459-21)

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 | 0611 | | Taisman, Rachel | 20410 | Project Assistant | 0 | 4.00 | 800.00 | 200.00 | 4.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Quality check documents to make sure the correct page ranges and documents were printed and organize documents in production order, per request of Ms. Lynn re case and next steps (1.0). | 6/2018 |
| | | | **Taisman, Rachel Total** | | | | **4.00** | **800.00** | | **4.00** | | | | | | | | |
| 04/12/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 2.75 | 522.50 | 190.00 | 2.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review documents for privileged material and sort responsive documents in preparation for production of materials | 4/2018 |
| 04/12/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 6.50 | 1,235.00 | 190.00 | 6.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Create log of privileged materials withheld from production for... | 4/2018 |
| 04/05/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 3.75 | 712.50 | 190.00 | 3.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review documents to title the production of documents | 4/2018 |
| 05/01/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 1.50 | 285.00 | 190.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review documents to title the production of documents | 5/2018 |
| 06/14/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 0.25 | 47.50 | 190.00 | 0.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Correspond with Ms. Ellis regarding medical records not yet | 6/2018 |
| 09/11/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 0.25 | 47.50 | 190.00 | 0.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Correspond with Vicky Coffee at VDOC to locate ordered medical records | 8/2018 |
| 06/25/2018 | 0612 | White, Elizabeth | | 20410 | Project Assistant | 0 | 0.50 | 95.00 | 190.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Search for files of exhibits to partial brief at the request of Mr. | 6/2018 |
| 07/31/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 3.75 | 712.50 | 190.00 | 3.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Conference call with Ms. and Ms. Simmons to determine division of labor and review (0.75); review finding of facts to ensure accuracy and uniformity of citations (3) | 7/2018 |
| 08/01/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 5.75 | 1,092.50 | 190.00 | 5.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and revise citations in Findings of Fact for accuracy and consistency | 8/2018 |
| 08/02/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 4.75 | 902.50 | 190.00 | 4.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and revise citations in Findings of Fact for accuracy and consistency | 8/2018 |
| 08/06/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 7.00 | 1,330.00 | 190.00 | 7.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare courtesy copy of Findings of Fact, Conclusions of Law, and Post-Trial Brief, including trial exhibits, to send to Judge Moon; prepare case notebook of cases cited in Defendants' Brief | 8/2018 |
| 08/07/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 5.50 | 1,045.00 | 190.00 | 5.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare courtesy copy of Findings of Fact, Conclusions of Law, and Post-Trial Brief, including trial exhibits, to send to Judge Moon; prepare case notebook of cases cited in Defendants' Brief | 8/2018 |
| 08/08/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 7.00 | 1,330.00 | 190.00 | 7.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare courtesy copy of Findings of Fact, Conclusions of Law, and Post-Trial Brief, prepare for filing, and the documents | 8/2018 |
| 08/01/2018 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 0.50 | 95.00 | 190.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Post-Trial Brief, prepare for filing, and the documents | 8/2018 |
| 01/18/2019 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | 0.50 | 112.50 | 190.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Billed | File motion for extension of time and supporting memorandum of law | 1/2019 |
| 01/18/2019 | 0612 | White, Elizabeth | | 20210 | Legal Assistant | 0 | -0.50 | -95.00 | 190.00 | -0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Billed | File motion for extension of time and supporting memorandum of law | 1/2019 |
| | | | **White, Elizabeth Total** | | | | **49.75** | **9,470.00** | **49.75** | **49.75** | | | | | | | | |
| 02/08/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 3.00 | 1,710.00 | 570.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analyze case history regarding the Fluvanna Correctional Center for Women class action lawsuit, including the pre-trial order, summary judgment decisions, and settlement agreement, and (2) plaintiffs' requests for production of documents and meet and confer letter | 2/2018 |
| 02/14/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 1.25 | 712.50 | 570.00 | 1.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Outline motion to compel document production, focusing particularly on the deficiencies in the document production offered to date and the insufficiency of the general objections | 2/2018 |
| 02/08/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 2.00 | 1,140.00 | 570.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Outline motion to compel document production, focusing particularly on the deficiencies in the document production offered to date and the insufficiency of the general objections | 2/2018 |
| 02/27/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 0.50 | 285.00 | 570.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Attend meet and confer regarding failure to timely produce discovery responses to client's discovery requests | 2/2018 |
| 02/23/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 1.00 | 570.00 | 570.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analyze discovery responses to client's discovery requests | 2/2018 |
| 02/18/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 1.00 | 570.00 | 570.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft motion to compel discovery responses | 2/2018 |
| 03/20/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 1.50 | 855.00 | 570.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analyze case law regarding whether courts strictly construe the certification requirement in Rule 26(c) and deny motions that do not include the required certification | 3/2018 |
| 03/22/2018 | 0666 | Corbin, Bethany | | 10110 | Associate | 0 | 2.00 | 1,140.00 | 570.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analyze case law regarding whether courts are requiring a party that asserts over-breadth or undue burden as grounds for avoiding discovery to support such assertions with concrete and factual representations rather than mere conclusory allegations | 3/2018 |
| | | | **Corbin, Bethany Total** | | | | **10.25** | **5,842.50** | | **10.25** | | | | | | | | |
| 07/03/2018 | 0712 | Conley, Stephen | | 10210 | Law Clerk | 0 | 1.50 | 442.50 | 295.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Researched whether injunctive relief for a civil contempt action is assessed at the motion stage or at the hearing stage. | 7/2018 |
| 07/05/2018 | 0712 | Conley, Stephen | | 10210 | Law Clerk | 0 | 2.00 | 590.00 | 295.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Researched whether injunctive relief for a civil contempt action is assessed at the show cause motion stage or at the hearing stage. | 7/2018 |

# Time Report
Blind and Disabled
Washington Lawyers' Committee for Civil / Pravano Medical Care Class Action (75459-21)

| Date | SM Task | Name | Staff Level | Description | Rate | Org Hrs | Org Amt | Org Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief in a civil contempt hearing is assessed at the motion to show cause stage or at the show cause hearing | 7/2018 |
| 07/06/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 1.50 | 442.50 | 295.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief is assessed at the date of the motion to show cause or at the show cause hearing | 7/2018 |
| 07/06/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 2.50 | 737.50 | 295.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief is assessed at the motion to show cause stage or at the show cause hearing in a civil contempt action | 7/2018 |
| 07/06/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief in a civil contempt hearing is assessed at the time of the motion to show cause or at the show cause hearing in a civil contempt action | 7/2018 |
| 07/08/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 1.00 | 295.00 | 295.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief in a civil contempt hearing is assessed at the motion to show cause stage or at the show cause hearing in a civil contempt proceeding | 7/2018 |
| 07/08/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 1.00 | 295.00 | 295.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief in a civil contempt hearing is assessed as of the motion to show cause stage or at the show cause hearing | 7/2018 |
| 07/09/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Consulted Ted Howard on injunctive relief research for civil contempt proceedings | 7/2018 |
| 07/09/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched and reviewed whether injunctive relief for civil contempt is assessed at the civil contempt hearing | 7/2018 |
| 07/06/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 1.00 | 295.00 | 295.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched and reviewed whether injunctive relief for civil contempt is evaluated at the time of the motion to show cause or at the civil contempt hearing | 7/2018 |
| 07/16/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 1.25 | 368.75 | 295.00 | 1.25 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Researched whether injunctive relief for civil contempt is assessed as of the show cause motion or as of the motion to compel stage or at the civil contempt hearing | 7/2018 |
| 07/15/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 3.00 | 885.00 | 295.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Drafted and revised research report on whether injunctive relief is assessed from the motion to show cause or from the civil contempt hearing | 7/2018 |
| 07/14/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 3.00 | 885.00 | 295.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Revised research report on whether injunctive relief is assessed as of the motion to show cause stage or as of the civil contempt hearing | 7/2018 |
| 07/12/2018 | 0712 | Conley, Stephen | 10210 | Law Clerk | 0 | 0.75 | 221.25 | 295.00 | 0.75 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | | 7/2018 |
| | | **Conley, Stephen Total** | | | | **19.00** | **5,605.00** | | **19.00** | **0.00** | | | | | | | |
| 07/16/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 0.25 | 73.75 | 295.00 | 0.25 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Conference with T. Howard re pro bono project regarding the scope of immunity protections | 7/2018 |
| 07/20/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 2.50 | 885.00 | 295.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analyze background information for pro bono project regarding scope of immunity protections | 7/2018 |
| 07/20/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 3.00 | 885.00 | 295.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Conduct legal research for pro bono project regarding scope of immunity protections | 7/2018 |
| 07/23/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 2.00 | 590.00 | 295.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Conduct legal research for pro bono project regarding scope of immunity protections | 7/2018 |
| 07/24/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 4.50 | 1,327.50 | 295.00 | 4.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Draft legal memorandum for pro bono project regarding scope of immunity protections | 7/2018 |
| 07/25/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 1.50 | 442.50 | 295.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Update and revise findings in legal memorandum for pro bono project regarding scope of immunity protections | 7/2018 |
| 07/26/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 2.50 | 737.50 | 295.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Update and revise findings in legal memorandum for pro bono project regarding scope of immunity protections | 7/2018 |
| 07/27/2018 | 0715 | Lee, Tawanna | 10210 | Law Clerk | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Update and revise findings in legal memorandum for pro bono project regarding scope of immunity protections | 7/2018 |
| | | **Lee, Tawanna Total** | | | | **14.25** | **4,203.75** | | **14.25** | **0.00** | | | | | | | |
| 08/07/2018 | 0730 | Hanlon, Eden | 20410 | Project Assistant | 0 | 2.50 | 537.50 | 215.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | At the request of Mr. Howard, print and organize approximately 40 exhibits to and as courtesy copies after the filing of the post-trial brief in the Flanana case | 8/2018 |
| 08/08/2018 | 0730 | Hanlon, Eden | 20410 | Project Assistant | 0 | 0.50 | 107.50 | 215.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | At the request of Mr. Howard, organize copies of the cases cited in the Defendants' Brief for an indexed binder | 8/2018 |
| 01/24/2019 | 0730 | Hanlon, Eden | 20410 | Project Assistant | 0 | 0.20 | 44.00 | 220.00 | 0.20 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | At the request of Ms. Swetsdisoe, pull cases and finalsizes from Westlaw | 1/2019 |
| | | **Hanlon, Eden Total** | | | | **3.20** | **689.00** | | **3.20** | **0.00** | | | | | | | |
| 10/12/2017 | 0828 | Barondess, Danielle | 10110 | Associate | 0 | 0.75 | 296.25 | 395.00 | 0.75 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analyze motion for order to show cause. Discuss assignment with Ted Howard | 10/2017 |
| 10/16/2017 | 0828 | Barondess, Danielle | 10110 | Associate | 0 | 2.25 | 888.75 | 395.00 | 2.25 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Research case law in the Fourth Circuit regarding motion standards | 10/2017 |
| 10/13/2017 | 0828 | Barondess, Danielle | 10110 | Associate | 0 | 2.50 | 987.50 | 395.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Research case law in the Fourth Circuit regarding threshold standard for motion for order to show cause and effect on an order to show cause on the burden of proof in contempt hearing | 10/2017 |
| 10/17/2017 | 0828 | Barondess, Danielle | 10110 | Associate | 0 | 3.00 | 1,185.00 | 395.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Research case law and draft email write-up addressing threshold standard for motion for order to show cause and effect on an order to show cause on the burden of proof in contempt hearing | 10/2017 |
| | | **Barondess, Danielle Total** | | | | **8.50** | **3,357.50** | | **8.50** | **0.00** | | | | | | | |
| 02/09/2018 | 1544 | Conway, Michael | 20710 | eDiscovery Specialist | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Prepare opposing counsel production for addition to document workspace for legal team reference Mr. T. Howard | 2/20/2018 |
| 02/25/2018 | 1544 | Conway, Michael | 20710 | eDiscovery Specialist | 0 | 2.00 | 590.00 | 295.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Prepare load files for third party data to be import to document workspace per Mr. Howard | 3/2/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Plaxmco Medical Care Class Action (?6459-21)

| Date | SM/Task | Attorney | Name | Start Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare load files for third party data to be import to document workspace per Mr. Howard | 3/2018 |
| 04/02/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.50 | 442.50 | 295.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare import of images from third party production to document | 4/2018 |
| 04/09/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.50 | 442.50 | 295.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare third party production for import to document management database for legal team reference per Mr. Howard | 4/2018 |
| 04/10/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.75 | 516.25 | 295.00 | 1.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare third party production for import to document management database for legal team reference per Mr. Howard | 4/2018 |
| 04/16/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 2.50 | 737.50 | 295.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare third party production to document workspace for legal team reference per Mr. Howard | 4/2018 |
| 04/25/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.75 | 516.25 | 295.00 | 1.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Add third party production to document reference for Mr. Howard | 4/2018 |
| 05/09/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.50 | 442.50 | 295.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare PDF production records for import to document workspace for legal team reference per Mr. Howard | 5/2018 |
| 05/18/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.00 | 295.00 | 295.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare opposing counsel production volume for import to document workspace for legal team reference per Mr. Howard | 5/2018 |
| 05/21/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.00 | 295.00 | 295.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Import opposing counsel production volume to document workspace for legal team reference per Mr. Howard | 5/2018 |
| 05/31/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 1.00 | 295.00 | 295.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare two third party production volumes for addition to document workspace for legal team reference per Mr. Howard | 6/2018 |
| 06/06/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 0.75 | 221.25 | 295.00 | 0.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare third party production data for addition to document | 6/2018 |
| 06/13/2018 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 0.50 | 147.50 | 295.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare addition of opposing counsel production to document workspace per Mr. Howard | 6/2018 |
| 01/22/2019 | 1544 | Conway, Michael | | 20710 | eDiscovery Specialist | 0 | 0.70 | 245.00 | 350.00 | 0.70 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare index opposing productions and provide to legal team per Mr. Howard | 1/2019 |
| | | Conway, Michael | | Total | | | 18.45 | 5,481.25 | | 18.45 | 0.00 | | | | | | | |
| 01/11/2017 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Receipt and preliminary review of Compliance Monitor N. Schaff, M.D.'s final Report regarding October 2016 monitoring visit to FCCW, draft transmittal e-mail to co-counsel regarding same and draft e-memo to Dr. Schaff regarding same (1.50); continued review and integration of comments from co-counsel and editing of and revisions to VDOC Operating Procedure 801.3 concerning ADA compliance (2.50). | 1/2017 |
| 01/12/2017 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued editing of and revisions to Plaintiffs' alternative draft of VDOC Operating Procedure 801.3 concerning ADA compliance. | 1/2017 |
| 01/13/2017 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Receipt and initial review of draft of letter to VDOC regarding enforcement of Settlement Agreement and e-mail communications with co-counsel R. Deane of LAJC regarding same (1.00); continued work on editing of and revisions to VDOC Operating Procedure 801.3 concerning ADA compliance (2.00). | 1/2017 |
| 01/15/2017 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analysis of Compliance Monitor N. Schaff's final Report regarding October 2016 monitoring visit to FCCW and revisions to Plaintiffs' alternative draft of VDOC Operating Procedure 801.3 concerning ADA compliance. | 1/2017 |
| 01/17/2017 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analysis of final Report of Compliance Monitor N. Schaff, M.D., with respect to October 2016 monitoring visit to FCCW and drafting of e-memo to Dr. Schaff to express concerns regarding Report's lack of responsiveness to Plaintiffs' comments on initial draft of same. | 1/2017 |
| 01/18/2017 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Completion and transmission of e-memo to Compliance Monitor N. Schaff regarding concerns with respect to substance of final Report for October 2016 monitoring visit to FCCW (1.50); e-mail communications with co-counsel A. Craft of I.I Legal Aid Justice Center regarding 8th Amendment implications of pending Virginia State legislative proposal purporting to absolve local jails of responsibility to provide medical care to individuals with pre-existing medical conditions at the time of incarceration (.50) | 1/2017 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Plavians Medical Care Class Action (71459-21)

| Date | SM/Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | E-correspondence with Compliance Monitor N. Scharf, M.D. regarding pending monitoring issues and follow-up with co-counsel regarding same. | 1/2017 |
| 01/20/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Participation in conference call of Plaintiff's Litigation Team to discuss status of Settlement Agreement implementation and enforcement issues and proposed next steps. | 1/2017 |
| 01/24/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Review of revised draft of Plaintiffs' proposed VDOC Operating Procedure 801.3 regarding Americans with Disability Act compliance and final edits and corrections to same. | 1/2017 |
| 01/26/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Final review of Plaintiffs' proposed revisions to VDOC Operating Procedure 801.3 and transmittal of same to VDOC counsel R. Vorhis for review and comment. | 1/2017 |
| 01/27/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Review of draft letter from co-counsel A. Turner of Legal Aid Justice Ctr to VDOC counsel R. Vorhis regarding request for meeting with VDOC administrators at FCCW to discuss impending release of seriously ill prisoners and e-mail communications with A. Turner regarding same and related matters (1.00); telephone conference with co-counsel L. Mincberg of VMC regarding current status and anticipate nature and extent of VMC's involvement in case going forward (.50). | 1/2017 |
| 01/31/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | E-mail communications with co-counsel regarding Settlement Agreement implementation and enforcement matters and related issues. | 2/2017 |
| 02/13/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Initial review and editing of first draft of Memorandum in Support of Motion for Contempt against VDOC Defendants for violation of Settlement Agreement. | 2/2017 |
| 02/15/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Telephone conference with co-counsel A. Turner of LAJC regarding current status (.50); editing of and revisions to draft document request letter to VDOC pursuant to Settlement Agreement document production provisions and transmittal e-memo to co-counsel regarding same (2.50). | 2/2017 |
| 02/16/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Preparation for and participation in meeting of Plaintiffs' Litigation Team to discuss strategies for moving forward with Settlement Agreement enforcement action and travel time from home to Charlottesville, VA and return. | 2/2017 |
| 02/17/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Review of agenda and various attached case materials in preparation for Litigation Team meeting scheduled for 2/17/2017. | 2/2017 |
| 02/20/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Editing of and revisions to draft letter to VDOC providing notice as to violations of its obligations under the Settlement Agreement (1.50); initial review of draft of Dr. Scharf's Report based on his January 2017 monitoring visit to FCCW and transmittal e-mail to co-counsel R. Vorhis regarding same (1.00). | 2/2017 |
| 02/21/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Continued review of draft Notice Letter to VDOC in light of Dr. Scharf's current draft Report based on January 2017 monitoring visit to FCCW and e-mail and telephone communications with co-counsel regarding same (1.50); final editing of and revisions to Plaintiffs' Document Request Letter to VDOC and transmittal e-mail to VDOC counsel R. Vorhis regarding same (1.50). | 2/2017 |
| 02/22/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Telephone conference with co-counsel A. Turner regarding status in light of Compliance Monitor's release of draft of Report regarding Jan. 2017 monitoring visit to FCCW. | 2/2017 |
| 02/28/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Participation in weekly check-in call of Plaintiff's litigation team. | 2/2017 |
| 02/28/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Review of draft letter to VDOC counsel R. Vorhis and e-mail communications with co-counsel A. Colff regarding same. | 3/2017 |
| 03/02/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | E-mail communications with co-counsel at Legal Aid Justice Center regarding concerns arising in connection with latest reports of inadequate care and treatment of clients at FCCW and strategies for responding to same. | 3/2017 |
| 03/07/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | E-mail communications with co-counsel at Plaintiffs litigation team regarding Settlement Agreement implementation and enforcement issues, etc. | 3/2017 |
| 03/08/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | E-mail communications with co-counsel and with counsel for the VDOC, R. Vorhis, regarding pending Settlement Agreement implementation and enforcement issues. | 3/2017 |
| 03/08/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Preparation of draft of Plaintiffs' consolidated comments regarding draft Report of Court-appointed Compliance Monitor N. Scharf concerning January 2017 monitoring visit to FCCW, and e-mail communications with co-counsel regarding same. | 3/2017 |
| 03/09/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Preparation of draft of Plaintiffs' consolidated comments regarding draft Report of Court-appointed Compliance Monitor N. Scharf concerning January 2017 monitoring visit to FCCW, and e-mail communications with Dr. Scharf and co-counsel A. Turner regarding same. | 3/2017 |
| 03/13/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 775.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Preparation of draft of Plaintiffs' consolidated comments regarding draft Report of Court-appointed Compliance Monitor N. Scharf concerning January 2017 monitoring visit to FCCW, and e-mail communications with co-counsel regarding same. | 3/2017 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Plaurana Medical Care Class Action (78459-21)

| Date | SMTask | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Participation in weekly "check-in" call of Plaintiffs' litigation team regarding status of various tasks relating to Settlement Agreement implementation and enforcement. | 3/2017 |
| 03/15/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Final editing of and revisions to Plaintiffs' consolidated comments to current draft Report of Court-appointed Compliance Monitor N. Scharff, M.D., and transmittal of same to Dr. Scharff. | 3/2017 |
| 03/17/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Telephone conference with Court-appointed Compliance Monitor N. Scharff, M.D., regarding substance and merits of Plaintiffs' consolidated comments to current draft Monitoring Report and e-mail communications with co-counsel regarding same. | 3/2017 |
| 03/21/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Participation in weekly "check-in" call of Plaintiffs' Litigation Team re Settlement Agreement implementation and enforcement | 3/2017 |
| 03/27/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analysis of VDOC "referral" proposal for ADA Operating Procedure and draft e-memo to co-counsel regarding same. | 3/2017 |
| 03/28/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued editing of and revisions to VDOC's Notice Letter regarding breach of Settlement Agreement, and editing of and revisions to draft Demand Letter concerning treatment of FCCW prisoner V. Anzelme and email communications with co-counsel regarding same. Entrant Site access issues (.50). | 3/2017 |
| 03/29/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Preparation for and participation in meeting of Plaintiffs' Litigation Team at Legal Aid Justice Center in Charlottesville, VA to discuss Settlement Agreement enforcement strategies and travel from home in Charlottesville and return travel. | 3/2017 |
| 03/31/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of UAIC payment records regarding copying of medical records for selected FCCW prisoners and submission of invoices re accounting for reimbursement of copying costs (.50); preparation for and participation in weekly "check-in" call of Plaintiffs' litigation team (1.00). | 3/2017 |
| 04/06/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of FCCW payment records regarding copying of medical records for selected FCCW prisoners and telephone and email communications with co-counsel regarding same. | 4/2017 |
| 04/06/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of co-counsel A. Turner's suggested revisions to draft of Notice Letter to VDOC regarding Settlement Agreement enforcement and telephone and email communications with A. Turner regarding same. | 4/2017 |
| 04/11/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Preparation for and participation in weekly "check-in" call of Plaintiffs' litigation team regarding Settlement Agreement enforcement issues and strategy. | 4/2017 |
| 04/12/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Revisions to draft letter to VDOC regarding improper limitations on scope of access to clients for purposes of legal visits to FCCW. | 4/2017 |
| 04/12/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding FCCW legal visit access issues (.70); email communications with VDOC counsel R. Vorhis regarding proposed revisions to VDOC's Operating Procedures for FCCW (.30). | 4/2017 |
| 04/13/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued editing of and revisions to draft Notice Letter to VDOC concerning intention to initiate contempt proceedings in light of ongoing breaches of obligations under Settlement Agreement and email communications with co-counsel A. Turner regarding same. | 4/2017 |
| 04/14/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued and completed edits to Notice Letter to VDOC regarding prospective contempt proceeding for breach of Settlement Agreement. | 4/2017 |
| 04/15/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on to editing of and revisions to draft Notice Letter to VDOC detailing matters in regard to which is in breach of Settlement Agreement and email communications with medical consultant N. Greifinger, M.D. regarding same. | 4/2017 |
| 04/17/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | | 4/2017 |

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on editing of and revisions to draft Notice Letter to VDOC and email communications with co-counsel and telephone communications with medical consultant R. Greifinger, M.D. regarding same (3.00); review and analysis of documents received from VDOC/FCCW regarding death of FCCW prisoner S. Vandeman and draft email report to co-counsel regarding same (1.00); participation in weekly "check-in" call of Plaintiffs' litigation team regarding status of Settlement Agreement negotiations and enforcement matters (1.00). | 4/2017 |
| 04/19/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Editing of and revisions to draft Notice Letter to VDOC regarding breaches of Settlement Agreement and transmittal to co-counsel for final review and comment. | 4/2017 |
| 04/20/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of draft letter to VDOC expressing concerns over treatment of Type-1 diabetes of FCCW prisoner T. Garner and email communications with co-counsel R. Deane regarding same (1.00); final editing of and revisions to Notice Letter to VDOC regarding breaches of Settlement Agreement and transmittal of same to VDOC counsel R. Vorhis (1.00). | 4/2017 |
| 04/21/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of list of issues of current concern prepared by co-counsel A. Turner for submission to Compliance Monitor N.I. Scharff, M.D., in anticipation of 4/26/2017 monitoring visit to FCCW and email communications with co-counsel regarding same. | 4/2017 |
| 04/25/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email exchange with co-counsel at LAJC regarding client-specific complaint letters to VDOC concerning deficient medical care. | 4/2017 |
| 04/26/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding general status, comments regarding draft letter to VDOC concerning situation of FCCW resident V. Anzelme, etc. | 4/2017 |
| 04/28/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Participation in weekly check-in call of Plaintiffs' Litigation Team. | 4/2017 |
| 05/01/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Telephone conference with co-counsel B. Carsianeda and A. Cioffi of Legal Aid Justice Center regarding upcoming briefing of Motion for Contempt focused on VDOC's breaches of Settlement Agreement. | 5/2017 |
| 05/01/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Telephone conf. with P. Fornaci of WLC Prisoners' Project regarding current status. | 5/2017 |
| 05/02/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of email communications from co-counsel regarding status of various deficient medical care problems and concern regarding and inadequate capacity for attorney visits at FCCW. | 5/2017 |
| 05/03/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analysis of case file materials in preparation for in-person meeting of Plaintiffs' Litigation Team, including VDOC letter in response to Plaintiffs' Notice Letter concerning breaches of Settlement Agreement. | 5/2017 |
| 05/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding pending Settlement Agreement enforcement matters and emergent medical care issues at FCCW. | 5/2017 |
| 05/10/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Attendance and participation in meeting of Plaintiffs' Litigation Team at Legal Aid Justice Center in Charlottesville, VA and travel and return travel. | 5/2017 |
| 05/15/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of various deficient medical care problems and concern regarding and inadequate capacity for attorney visits at FCCW. | 5/2017 |
| 05/16/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Participation in weekly "check-in" call status telephone conference of all Plaintiffs' counsel. | 5/2017 |
| 05/22/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08011 | 0 | | Unbilled | Review and analysis of case materials in preparation for in-person meeting of Plaintiffs' Litigation Team. | 6/2017 |
| 05/24/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 8.50 | 6,587.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding matters of concern. | 6/2017 |
| 05/25/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding matters of concern. | 6/2017 |
| 05/26/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding pending Settlement Agreement enforcement matters and emergent medical care issues at FCCW. | 6/2017 |
| 05/29/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding receipt and transmission of draft report from compliance monitor N.I. Scharff, M.D. summarizing April 2017 monitoring visit to FCCW. | 6/2017 |
| 05/30/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analysis of deposition transcript requested by co-counsel A. Cioffi at LAJC (1.00); review and editing of draft of status update letter to clients and email communication with co-counsel regarding same (.50). | 6/2017 |
| 06/01/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Location in case file and transmission of deposition transcript requested by co-counsel A. Cioffi at LAJC (1.00); review and editing of draft of status update letter to clients and email communication with co-counsel regarding same (.50). | 6/2017 |
| 06/02/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analysis of filings regarding contempt claims for breach of class action settlements in preparation for drafting of Motion for Order to Show Cause and supporting Memorandum. | 6/2017 |
| 06/03/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 0.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Began work on drafting of Motion for Order to Show Cause as to why VDOC should not be held in contempt of court for its widespread violations of the parties' Court-approved Settlement Agreement and supporting Memorandum of Law. | 6/2017 |

# Time Report

Billed and Unbilled
Washington Lawyers' Committee for Civil / Plyonne Medical Care Class Action (75459-21)

| Date | SM/Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev/Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel A. Turner of LAJC regarding status; continued work on drafting of Motion for Order to Show Cause. | 6/2017 |
| 06/10/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email exchange with VDOC counsel R. Vorhis regarding VDOC's need for Plaintiffs' position on proposed revisions to VDOC Operating Procedures (.50); review and editing of draft cover letter and draft Motion for Temporary Restraining Order addressing VDOC's failure to assure adequate access of attorneys at FCCW for purposes of client visits and email communications with co-counsel B. Castaneda re same (1.50). | 6/2017 |
| 06/09/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on drafting of Motion for Order to Show Cause. | 6/2017 |
| 06/12/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Conference and email communications with B.E. Powers to arrange for legal assistant help with fact-checking of class member Declarations intended to support Motion for Contempt. | 6/2017 |
| 06/12/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Conference with Legal Assts. R. Williams and H. Lynn regarding nature and scope of Plaintiffs' Declaration Fact-Checking project (.50); participation in weekly "check-in" call of Plaintiffs' Litigation Team (1.00). | 6/2017 |
| 06/11/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Receipt and review of ex parte communication from Compliance Monitor N. Scharff, M.D. regarding settlement implementation matters, and telephone and email communications with expert-consultant R. Greifinger and email communications with co-counsel B. Castaneda regarding same. | 6/2017 |
| 06/15/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in telephone conference with all co-counsel regarding strategy for responding to ex parte communication received from Compliance Monitor N. Scharff, M.D., and work on initial draft of proposed response. | 6/2017 |
| 06/15/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Plaintiffs comments regarding draft Report of Compliance Monitor N. Scharff, M.D.'s April 2017 visit to FCCW (2.00); review of VDOC's revised Operating Procedures per terms of Settlement Agreement and provision of comments regarding same (1.50). | 6/2017 |
| 06/17/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Plaintiffs comments regarding draft Report of Compliance Monitor N. Scharff, M.D. & co-counsel A. Turner regarding same. | 6/2017 |
| 06/18/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Plaintiffs consolidated comments to Dr. Scharff's draft Report addressing most recent monitoring visit to FCCW and communications with LAJC co-counsel A. Turner regarding same. | 6/2017 |
| 06/19/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in weekly "check-in" call of Plaintiffs' Litigation Team (1.00); final editing of and revisions to Plaintiffs' consolidated comments on Dr. Scharff's draft Report addressing April 2017 monitoring visit to FCCW and transmittal of same to Dr. Scharff (2.50). | 6/2017 |
| 06/20/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and editing of draft of letter to VDOC counsel R. Vorhis to follow-up on Plaintiffs' Document Requests to VDOC for documents reflecting VDOC's implementation of the parties' Settlement Agreement and email communications with LAJC co-counsel B. Ellis regarding same (1.50); review of comments and suggestions from LAJC co-counsel A. Croft concerning proposed response to ex parte communication from Compliance Monitor N. Scharff, M.D. (1.00). | 6/2017 |
| 06/22/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Final editing of and revisions to letter to VDOC counsel R. Vorhis setting forth Plaintiffs' follow-up Document Requests (.50); telephone conference and email communications with Legal Assistants R. Williams and H. Lynn regarding status of Fact-Checking of clients' Declarations supporting Motion for Contempt (.50). | 6/2017 |
| 06/23/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Resumed work on Memorandum in support of Motion for Order to Show Cause as to why Defendants should not be held in civil contempt for breach of obligations under Settlement Agreement. | 6/2017 |
| 06/24/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on draft of Memorandum in support of Contempt Motion and email communications with co-counsel regarding same. | 7/2017 |
| 06/25/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on draft of Memorandum in support of Contempt Motion and email communications with co-counsel regarding same. | 7/2017 |
| 06/26/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation in telephone conference with LAJC co-counsel B. Castaneda, A. Turner and A. Croft regarding strategy for briefing of Contempt Motion. | 7/2017 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Plennato Medical Care Class Action (75459-21)

| Date | SMTask | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Memorandum in support of Contempt Motion (1.00); participation in weekly "check-in" call of Plaintiffs' litigation team re: current status (1.00); meeting with Legal Assts. H. Lynn and R. Williams to discuss results of fact-checking of class members' Declarations intended to support Contempt Motion; email to co-counsel regarding same (1.50). | 7/2017 |
| 06/28/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Editing of and revisions to proposed response on behalf of Plaintiffs to Compliance Monitor N. Scharff, M.D.'s informal proposal for conciliation between parties' representatives and draft e-memo to co-counsel regarding same and follow-up email to co-counsel regarding same. | 7/2017 |
| 06/28/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on and revisions to proposed Contempt Motion to Compliance Monitor N. Scharff, M.D. and email communications with co-counsel regarding same. | 7/2017 |
| 06/29/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with LAJC co-counsel and with Legal Assts. H. Lynn and R. Williams regarding ongoing fact-checking of documents received from VDOC concerning death of prisoner D. Taylor. | 7/2017 |
| 06/30/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel S. Ebis of LAJC regarding follow-up with respect to mortality review of deceased FCCW prisoner D. Taylor. | 7/2017 |
| 07/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Transmittal of e-memo to Compliance Monitor N. Scharff, M.D., regarding proposal concerning informal conciliation with VDOC and follow-up with co-counsel regarding same (1.00); review of documents received from VDOC concerning death of FCCW prisoner D. Taylor. | 7/2017 |
| 07/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Plaintiffs' Motion for Contempt and supporting Memorandum and review and analysis of file documents and authorities for same (1.00); review of VDOC documents (.50). | 7/2017 |
| 07/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Motion for Contempt and supporting Memorandum. | 7/2017 |
| 07/08/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review of response email from Compliance Monitor N. Scharff, M.D. concerning conciliation proposal and email communications with LAJC co-counsel B. Castaneda regarding same (1.00); continued preparation of Contempt Motion papers (1.50). | 7/2017 |
| 07/09/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.50 | 4,262.50 | 775.00 | 5.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review of media coverage regarding recently-settled Americans with Disabilities Act case against Florida Dept. of Corrections involving issues similar to those in pending ADA dispute with VDOC and email communications with co-counsel re same (1.00); continued work on drafting of Motion for Contempt papers and draft transmittal email to co-counsel forwarding efforts for review and comment (2.00). | 7/2017 |
| 07/09/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on Plaintiffs' Motion for Contempt and supporting Memorandum in support of Motion for Contempt and email communications with co-counsel regarding same (1.50). | 7/2017 |
| 07/10/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review of draft Memorandum in support of Plaintiffs' Motion for Contempt and supporting counsel preparation of Contempt Motion papers (1.50). | 7/2017 |
| 07/10/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on drafting of and revisions to Memorandum in support of Plaintiffs' Motion for Contempt. | 7/2017 |
| 07/11/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued drafting of and revisions to Memorandum in support of Plaintiffs' Motion for Contempt. | 7/2017 |
| 07/11/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on and revisions to Memorandum in support of Plaintiffs' Motion for Contempt. | 7/2017 |
| 07/21/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on and revisions to Memorandum in support of Plaintiffs' Motion for Contempt. | 7/2017 |
| 07/23/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued drafting of and revisions to Memorandum in support of Plaintiffs' Motion for Contempt. | 7/2017 |
| 07/24/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on drafting of and revisions to Memorandum in support of Plaintiffs' Motion for Contempt. | 7/2017 |
| 07/25/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft e-memo to co-counsel regarding revised draft of Memorandum in support of Contempt Motion (.50); participation in conference call of all Plaintiffs' counsel regarding current status, pending matters and new developments (1.00). | 7/2017 |
| 07/25/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Telephone conference with co-counsel A. Turner of LAJC and draft e-memo to LAJC co-counsel A. Turner and S. Ebis regarding death of FCCW prisoner G. Libero and draft e-memo to co-counsel regarding same. | 7/2017 |
| 07/29/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email and telephone communications with Settlement Agreement Compliance Monitor N. Scharff, M.D., and draft e-memo to co-counsel regarding status and next steps. | 7/2017 |
| 07/31/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in telephone conferences of entire Plaintiffs' litigation team and with co-counsel C. Castaneda and A. Cioffi of LAJC regarding status of work on Motion for Contempt briefing, related matters, and suggested next steps. | 8/2017 |
| 08/02/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email and telephone communications with Settlement Agreement Compliance Monitor N. Scharff, M.D., and draft e-memo to co-counsel regarding status and next steps. | 8/2017 |
| 08/03/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in telephone conferences of entire Plaintiffs' litigation team and with co-counsel regarding status, related matters and suggested next steps. | 8/2017 |
| 08/04/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in telephone conferences of entire Plaintiffs' litigation team and with co-counsel regarding status, and draft e-memo to co-counsel regarding reporting same. | 8/2017 |

| Date | SMT Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of draft memorandum to Settlement Agreement Compliance Monitor N. Scharff, M.D., concerning pending issues of concern to Plaintiffs in advance of next monitoring visit to FCCW and email communications with co-counsel A. Turner regarding same. | 8/2017 |
| 08/08/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel at LAJC regarding recent developments and current status. | 8/2017 |
| 08/09/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on matters at LAJC to discuss preparation for meeting with newly-assigned lead counsel from VA Attorney General's Office. | 8/2017 |
| 08/10/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Telephone conference with co-counsel A. Turner of LAJC regarding outcome of meeting with new opposing counsel and next steps. | 8/2017 |
| 08/11/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Resumed work on Memorandum in support of Plaintiffs' Motion for Order to Show Cause as to why Defendant VDOC should not be held in civil contempt for breach of Settlement Agreement. | 8/2017 |
| 08/15/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on Memorandum in Support of Motion for Order to Show Cause regarding Defendants' breach of Settlement Agreement. | 8/2017 |
| 08/16/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Preparation for and participation in weekly telephone conference of all Plaintiffs' counsel regarding current status and next steps, and follow-up identification and transmission of medical records for deceased FCCW prisoner C. Liberti to LAJC co-counsel E. Ellis. | 8/2017 |
| 08/17/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on drafting and editing of Memorandum in support of Contempt Motion. | 8/2017 |
| 08/18/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on Memorandum in support of Plaintiffs' Contempt Motion and email communications with co-counsel regarding same. | 8/2017 |
| 08/20/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on Memorandum in support of Plaintiffs' Contempt Motion. | 8/2017 |
| 08/21/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on Memorandum in support of Motion for Contempt. | 8/2017 |
| 08/22/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on Memorandum in support of Motion for Contempt. | 8/2017 |
| 08/23/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Preparation for and participation in weekly "check-in" call of all Plaintiffs' counsel to address strategy and next steps. | 8/2017 |
| 08/25/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Legal research regarding case authorities addressing nature and scope of civil contempt sanctions (2.50); review and analysis of FCCW Mortality Review Reports for deceased FCCW prisoners D. Niece and C. Liberti; transmittal of same to Plaintiffs' correctional medical care expert-consultant R. Greifinger, M.D.; telephone conference with Dr. Greifinger regarding same and email communications with co-counsel (2.00). | 8/2017 |
| 08/27/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on Memorandum in Support of Motion for Contempt. | 8/2017 |
| 08/28/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of Mortality Review Reports provided by FCCW concerning the deaths of FCCW prisoners D. Niece and C. Liberti (2.50); continued work on drafting and editing of Memorandum in support of Plaintiffs' Motion for Contempt (2.00). | 9/2017 |
| 08/29/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on revised draft of Memorandum in support of Plaintiffs' Motion for Contempt (2.50); email communications with Dr. Greifinger concerning follow-up regarding VDOC/Armor Mortality Review Reports for D. Niece and C. Liberti (.50). | 9/2017 |
| 08/30/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued work on revised draft of Memorandum in support of Plaintiffs' Motion for Contempt (2.00); preparation for and participation in weekly telephone conference of all Plaintiffs' counsel regarding status, etc. (1.00). | 9/2017 |
| 08/31/2017 | 3747 | Howard | Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with Settlement Agreement Compliance Monitor N. Scharff, M.D., concerning timing issues with respect to issuance of draft of next Monitoring Report (.50); telephone conference with Plaintiffs' correctional medical care expert/consultant R. Greifinger, M.D., regarding Mortality Review issues and follow-up e-memo to co-counsel regarding same (1.00); continued work on drafting of and revisions to Memorandum in support of Plaintiffs' Motion for Contempt (3.00). | 9/2017 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Rhyness Medical Care Class Action (7549-21)

| Date | SMF | Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 0.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Review and editing of draft letter from co-counsel to newly-designated lead VDOC counsel regarding nature and scope of unexecuted Settlement Agreement implementation issues and Plaintiffs' pending information requests and email communications with LAJC co-counsel regarding same. | 9/2017 |
| 09/04/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 0.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Review and analysis of VDOC /Armor death report and records for recently-deceased prisoner M. Johnson and draft e-memo to co-counsel regarding same (1.50); continued editing of and revisions to Memorandum in support of Motion for Contempt (2.50). | 9/2017 |
| 09/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Final editing of and revisions to Memorandum in support of Contempt Motion, including integration of cite-checking revisions, proofreading final draft to LAJC co-counsel and transmittal memo conveying final draft to LAJC co-counsel. | 9/2017 |
| 09/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 0.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Email communications with co-counsel and Firm Marketing Dept regarding media coverage for filing of Contempt Motion and supporting statement. | 9/2017 |
| 09/07/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Email communications with co-counsel and review of draft of Dr. Scharff's Monitoring Report for his August 2017 visit to FCCW and draft transmittal email to co-counsel regarding same. | 9/2017 |
| 09/11/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Email communications with co-counsel regarding VDOC's Motion for Enlargement of Time to respond to Plaintiff's Motion for Contempt. | 9/2017 |
| 09/12/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Email communications with co-counsel regarding strategic approach to discovery in support of Contempt Motion and related matters. | 9/2017 |
| 09/18/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Email and telephone communications with LAJC co-counsel B. Castaneda, S. Ellis and A. Turner regarding strategic approach to discovery in support of Contempt Motion and related matters. | 9/2017 |
| 09/19/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Email communications with co-counsel and telephone conference with VDOC Counsel regarding inadvertent filing of incorrect motion for extension of time to respond to Plaintiffs Motion for Contempt and proposed solutions. | 9/2017 |
| 09/20/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Participate in weekly "check-in" call of Plaintiffs' counsel regarding status, strategy for next steps, etc. | 9/2017 |
| 09/25/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Work on review and editing of LAJC's co-counsels' comments concerning Dr. Scharff's current draft report regarding August 2017 monitoring visit to FCCW. | 9/2017 |
| 09/26/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Review of FCCW/Armor Mortality Review Report regarding death of FCCW prisoner M. Johnson and draft e-memos to co-counsel and to Plaintiffs medical experts/consultant R. Greifinger, M.D. regarding same. | 10/2017 |
| 09/27/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Telephone conference with Plaintiffs' medical care expert/consultant R. Greifinger, M.D., concerning impressions of VDOC/Armor Mortality Review Report addressing death of FCCW prisoner M. Johnson and draft e-memo to co-counsel regarding same (1.50); participation in weekly "check-in" call of Plaintiffs' counsel (1.00); continued work on review and editing of LAJC co-counsels' comments on current draft Report of Compliance Monitor N. Scharff, M.D. (1.00). | 10/2017 |
| 09/28/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Preparation for and participation in telephone conference of co-counsel with Compliance Monitor N. Scharff, M.D., regarding Plaintiffs' concerns with current draft monitoring Report (2.50); continued work on review and editing of LAJC co-counsels' comments on draft Scharff Report (1.00). | 10/2017 |
| 09/29/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Continued work on review and editing of LAJC co-counsels' comments to draft monitoring Report of N. Scharff, M.D. | 10/2017 |
| 10/01/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Continued review and editing of LAJC co-counsels' comments to draft monitoring Report of N. Scharff, M.D. | 10/2017 |
| 10/02/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Completed review and editing of LAJC co-counsels' comments to Dr. Scharff's current draft monitoring Report and email communications with LAJC co-counsel A. Turner; B. Castaneda regarding same. | 10/2017 |
| 10/05/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Receipt and initial review of Monitoring Report of Dr. Scharff based on August 2017 visit to FCCW and drafting of transmittal memorandum conveying initial impressions of Report to co-counsel. | 10/2017 |
| 10/11/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Participate in weekly "check-in" call of Plaintiffs' Counsel. | 10/2017 |
| 10/12/2017 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 .08000 | | 0 | | Unbilled | Organization and transmittal to all co-counsel of e-memo summarizing 10/11 Conference Call and outlining initial reactions to Defendant's Opposition to Plaintiffs' Motion for Order to Show Cause re Contempt and other related matters. | 11/2017 |

# Time Report
Blind and Unblind
Washington Lawyers' Committee for Civil / Plreunea Medical Care Class Action (7549-21)

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Completed editing of and revisions to transmittal letter concerning VDOC's proposed ADA Operating Procedure (1.50); review of D. Blandford's preliminary research results addressing legal standard governing issuance of Order to Show Cause and draft e-memo to co-counsel regarding same and related matters (1.00). | 11/20/2017 |
| 10/17/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Final edits and revisions to correspondence re: Compliance Monitor N. Scharff, M.D. regarding VDOC's proposed ADA Operating Procedure and transmittal of same to Dr. Scharff (1.00); review and analysis of D. Blandford's legal research addressing standards for issuance of Order to Show Cause (1.00). | 11/20/2017 |
| 10/18/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel re: A. Croft of WLC concerning deconstruction of VDOC critique of Declarations supporting VDOC's Opposition to Plaintiffs' Motion for Order to Show Cause. | 11/20/2017 |
| 10/19/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Scanning and electronic transmission of materials to Compliance Monitor N. Scharff, M.D. regarding VDOC's ADA Operating Procedure (.50); review of draft of S. Ellis concerning same. | 11/20/2017 |
| 10/20/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel re: A. Croft of WLC regarding strategic considerations relevant to scheduling of hearing date on Plaintiffs' Contempt Motion. | 11/20/2017 |
| 10/22/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Initial drafting of Plaintiffs' Reply Memorandum in response to VDOC's Opposition to Plaintiffs' Motion for Order to Show Cause. | 11/20/2017 |
| 10/23/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on revising and editing draft of Plaintiffs' Reply Memorandum in support of their Motion for Order to Show Cause and email and telephone communications with co-counsel re: LAJC regarding same. | 11/20/2017 |
| 10/24/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on drafting of Plaintiffs' Reply Memorandum in support of Motion for Order to Show Cause and communications with co-counsel regarding same. | 11/20/2017 |
| 10/25/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation in weekly check-in call of Plaintiffs' Litigation Team (1.00); continued work on drafting of Plaintiffs' Reply Memorandum (1.00). | 11/20/2017 |
| 10/26/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued work on drafting of Plaintiffs' Reply Memorandum in support of Motion for Order to Show Cause and editing of and revisions to same. | 11/20/2017 |
| 10/27/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review of consolidated comments of all co-counsel to draft of Plaintiffs' Reply Memorandum in support of Motion for Order to Show Cause. | 11/20/2017 |
| 10/29/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 10.00 | 7,750.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Completed editing of and revisions to Reply Memorandum in support of Plaintiffs' Motion for Order to Show Cause and driving time from home to Charlottesville, VA and return travel. | 11/20/2017 |
| 10/30/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | All-day meeting of Plaintiffs' counsel team at LAJC in Charlottesville, VA and driving time from home to Charlottesville and transmittal of same to all co-counsel regarding same. | 11/20/2017 |
| 10/31/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Final editing of and revisions to Reply Memorandum and transmittal of same to co-counsel for filing (2.00); began work on draft of letter to Compliance Monitor N. Scharff, M.D. addressing Plaintiffs' concerns with most recent Monitoring Report (3.00). | 11/20/2017 |
| 11/01/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation in weekly conference call of Plaintiffs' counsel (1.00); continued drafting of letter to Compliance Monitor N. Scharff, M.D. addressing Plaintiffs' concerns with most recent Monitoring Report and email communication with LAJC co-counsel re: A. Croft regarding same (1.50). | 11/20/2017 |
| 11/02/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Telephone conference with WLC co-counsel re: A. Croft concerning planning for upcoming activities in anticipation of evidentiary hearing on Plaintiffs' Contempt Motion (1.50); email communications with B. Powers regarding needed Legal Assistant help with management of document discovery in advance of evidentiary hearing (.50). | 11/20/2017 |
| 11/07/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel regarding concerns with respect to recent step-up/barring of clients prior to legal visits with counsel and with co-counsel regarding VDOC written medical grievance procedure. | 11/20/2017 |
| 11/08/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation in weekly check-in call of Plaintiffs' Litigation Team (1.00); participation in telephone conference with co-counsel re: A. Croft concerning procedural and discovery scheduling matters (1.00); e-memorandum re: Plaintiffs' expert-consultant R. Greifinger, M.D. concerning VDOC's revised Continuous Quality Improvement policy and review and revisions to draft letter to VDOC counsel regarding medical grievances procedure revisions (1.00). | 11/20/2017 |

# Time Report
Blind and Unblind
Washington Lawyers' Committee for Civil / Fairness Medical Care Class Action (75459-21)

| Date | SW Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Telephone communications with Plaintiffs' expert/consultant R. Contreras M.D. concerning VDOC's revised draft CQI policy and draft e-memo to co-counsel concerning same. | 11/2017 |
| 11/12/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Email exchange with co-counsel regarding various matters of concern arising in conjunction with pending Motion for Civil Contempt and proposed strategies for going forward. | 11/2017 |
| 11/14/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Email communications with co-counsel regarding status (.50); review and editing of draft e-memo to Compliance Monitor N. Scharff, M.D., concerning on-going medical care problems associated with FCCW's excessive utilization of Licensed Practical Nurses in place of more qualified medical professionals and e-mail communications with co-counsel concerning same (1.00); email communications with co-counsel concerning proposed procedural schedule for discovery and related matters leading up to evidentiary hearing on Motion for Civil Contempt (.50). | 11/2017 |
| 11/15/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Review and editing of LAJC co-counsel B. Castaneda's draft of letter to VDOC addressing plaintiffs' concerns with revised co-pay policy and email communications with co-counsel regarding same. | 11/2017 |
| 11/16/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Review and editing of revised draft of letter to VDOC prepared by LAJC and comments and suggestions regarding VDOC draft of Continuous Quality Improvement Program (.50); review of draft of proposed Consent Motion concerning access to records of mentally-incompetent FCCW prisoners unable to provide knowing consent to disclosure and email communications with LAJC co-counsel A. Cioffi regarding same (.50); email communications with LAJC co-counsel regarding comments and suggestions concerning draft email to Compliance Monitor N. Scharff M.D., addressing ongoing problems with performance of Licensed Practical Nurses employed by FCCW with diagnosis and treatment responsibilities (1.00). | 11/2017 |
| 11/17/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Participation in weekly "check-in" call of Plaintiffs' Litigation Team (1.00); email communications with co-counsel A. Cioffi concerning communications with Compliance Monitor N. Scharff, M.D. regarding various pending matters (1.00). | 11/2017 |
| 11/20/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Email communications with LAJC co-counsel B. Castaneda and A. Cioffi regarding VDOC's revised co-payment policy and draft letter to Compliance Monitor N. Scharff, M.D., respectively. | 11/2017 |
| 11/21/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Final editing of and revisions to letter to Compliance Monitor N. Scharff, M.D., setting forth Plaintiffs' counsels' concerns with performance of the monitoring process, email communications with LAJC co-counsel A. Cioffi regarding same, and transmittal of letter to Dr. Scharff. | 11/2017 |
| 11/22/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Email communications with LAJC co-counsel regarding Dr. Scharff's initial reaction to Plaintiffs' letter expressing concerns about monitoring activities. | 11/2017 |
| 11/27/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Preparation for and participation in telephone conference with Legal Assts. N. Williams and H. Lynn and LAJC co-counsel A. Cioffi and S. Eits regarding planning for VDOC document production during discovery phase of preparations for hearing on Plaintiffs' Motion for Contempt and followup email communications with R. Williams regarding same. | 11/2017 |
| 11/28/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Preparation for and participation in telephone conference with LAJC co-counsel to determine strategy for proceeding in light of Compliance Monitor N. Scharff, M.D.'s response to letter expressing Plaintiffs' concerns with his performance of monitoring function. | 11/2017 |
| 11/29/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 00000 | 0 | | Unbilled | Preparation for and participation in weekly "check-in" call of LAJC co-counsel in telephone conference with Compliance Monitor N. Scharff, M.D. (1.00); email and telephone communications with Compliance Monitor N. Scharff regarding scheduling of call to discuss substance of Plaintiffs' letter addressing monitoring methodology issues (.50). | 11/2017 |

| Date | SMTask | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation in telephone conference with Compliance Monitor N. Scharff, M.D. to discuss substance of letter from Plaintiffs criticizing aspects of performance of monitoring functions and proposed solutions (1.50); review and analysis of case materials relevant to ADA and Continuous Quality Improvement (CQI) policies at FCCW in preparation for meeting with opposing counsel (1.00). | 1/2/2017 |
| 12/01/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation in meeting with co-counsel and VDOC counsel at IACH in Charlottesville concerning various unresolved matters, including VDOC's Staff Americans with Disabilities Operating Procedure, and travel to Charlottesville and return travel to home for same. | 1/2/2017 |
| 12/03/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft and transmission of e-memo to VDOC, Defendants' counsel regarding 12/1 meeting and proposed next steps including scheduling of next meeting. | 1/2/2017 |
| 12/04/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and editing of Plaintiffs First Set of Document Requests to VDOC re Contempt issues. | 1/2/2017 |
| 12/05/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued editing of and revisions to Plaintiffs First Set of Requests for Documents to VDOC re Contempt issues and email communications with co-counsel A. Cioffi regarding same. | 1/2/2017 |
| 12/06/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and editing of revised draft of Document Requests to VDOC regarding Contempt issues and provisions of comments regarding same to co-counsel. | 1/2/2017 |
| 12/07/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review of revised and proposed final draft of Plaintiffs' Document Requests to VDOC and email communications with co-counsel A. Cioffi regarding same. | 1/2/2017 |
| 12/08/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Further editing of and revisions to draft Requests for Production of Documents to be served on VDOC (1.00); draft e-memo to VDOC Counsel concerning Plaintiffs' intention to request a Status Conference and transmittal to co-counsel for review and comment (.50). | 1/2/2017 |
| 12/11/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Final editing of and revisions to Document Requests to VDOC and email communications with co-counsel A. Cioffi regarding same. | 1/2/2017 |
| 12/12/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in weekly 'check-in' call of Plaintiffs' Litigation Team. | 1/2/2017 |
| 12/13/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Editing of and revisions to draft memorandum to opposing counsel regarding Plaintiffs' intention to request a Status Conference and transmittal of same. | 1/2/2017 |
| 12/15/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft e-memo to opposing counsel D. Abato concerning Document Production Protocol issues and follow-up with co-counsel A. Cioffi and Legal Asst. R. Williams concerning same. | 1/2/2017 |
| 12/18/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Further editing of and revisions to Document Requests to VDOC regarding Document Production Protocol issues and email communications with co-counsel A. Cioffi and Legal Asst. R. Williams and P. Michel concerning same. | 1/2/2017 |
| 12/19/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in weekly 'check-in' call of Plaintiffs' Litigation Team. | 1/2/2017 |
| 12/20/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft e-memo to opposing counsel D. Abato concerning Document Production Protocol issues and follow-up with co-counsel A. Cioffi and Legal Asst. R. Williams concerning same (1.00); preparation for and participation in telephone conference with opposing counsel concerning Document Production Protocol issues (1.50). | 1/2/2017 |
| 12/21/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 9.00 | 6,975.00 | 775.00 | 9.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel A. Cioffi and P. Michel of Lit. Support regarding draft response to counsel for VDOC concerning Doc. Production Protocol issues (1.00); preparation for and participation in meeting of Plaintiffs' and Defendants' counsel to confer regarding various pending settlement-related matters at VA Attorney General's Office in Richmond, VA and travel time regarding same (8.00). | 1/2/2017 |
| 12/20/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Participation in telephone conference of Plaintiffs' counsel with co-counsel and counsel for VDOC regarding Document Production Protocol issues and follow-up with R. Williams and P. Michel concerning same (1.50); participation in weekly 'check-in' call of Plaintiffs' Litigation Team (1.00); organization of materials needed for participation in 12/21/17 meeting with opposing counsel (1.00). | 1/2/2017 |
| 12/22/2017 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Location and transmittal of 3/28/15 letter from client B. Fierce per request of co-counsel B. Castaneda (1.00); email communications with co-counsel A. Cioffi and P. Michel of Lit. Support regarding revisions to draft Doc. Production Protocol based upon 12/20/17 call with opposing counsel and transmittal of same to opposing counsel D. Abato and R. Vorhis (2.00). | 1/2/2017 |

# Time Report

Billed and Unbilled
Washington Lawyers Committee for Civil / Paralyzed Medical Care Class Action (75459-21)

| Date | SW Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice Status | Narrative | Posted |
|------|---------|---------------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|----------------|-----------|--------|
| 12/27/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Review of e-mail from opposing counsel regarding Document Production Protocol and follow-up communications with co-counsel and with P. Michel of Legal Aid Justice Center regarding same | 12/2017 |
| 12/28/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | E-mail communications with co-counsel A. Cioffi and S. Ellis of Legal Aid Justice Center regarding possible contact with compliance monitor candidate and regarding revised draft of Plaintiffs' Initial Disclosures | 12/2017 |
| 12/29/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Telephone and e-mail communications with opposing counsel D. Abato concerning initiation of VDOC's rolling document production (.50); work on drafting of Plaintiffs' response to VDOC's stated position with respect to pending Document Production Protocol and e-memo to P. Michel of Litigation... | 12/2017 |
| 12/29/2017 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Email communications with P. Michel of Litigation Support and with opposing counsel D. Abato regarding revised draft of Document Production Protocol | 12/2017 |
| 01/02/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Participation in weekly "check-in" call of Plaintiffs' Litigation Team (1.00); email communications with opposing counsel D. Abato regarding Document Production Protocol and VDOC email production issues (1.00); review of comments of co-counsel and integration into Plaintiffs' Consolidated Comments on draft Report of Dr. Scharff summarizing November 2017 Compliance Monitoring Visit to FCCW (2.00) | 1/2018 |
| 01/03/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Continued work on integration and synthesis of all co-counsel input into Plaintiffs' Consolidated Comments to current draft Scharff Report (5.00); email communications with opposing counsel D. Abato regarding comments with respect to logistics, cost and timing of VDOC email production and email communications with co-counsel regarding same (1.00) | 1/2018 |
| 01/04/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Integration of and final editing of and revisions to Plaintiffs' Consolidated Comments to Scharff Monitoring Report and draft transmittal email to N. Scharff, M.D., regarding same | 1/2018 |
| 01/05/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Draft e-memo to opposing counsel regarding scheduling of conference call to discuss issues associated with production of documents responsive to Plaintiffs' Document Requests | 1/2018 |
| 01/07/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Participation in telephone conference with co-counsel and opposing counsel D. Abato concerning production issues with respect to VDOC emails responsive to Plaintiffs' Document Requests | 1/2018 |
| 01/09/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Email communications with P. Michel of Lit. Support concerning production issues with respect to VDOC's document production in weekly conference call of Plaintiffs' Litigation Team and follow-up with co-counsel regarding same (1.50) | 1/2018 |
| 01/10/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Internal communications with P. Michel of Litigation Support and email communications with co-counsel regarding VDOC email production issues (1.50); email communications with co-counsel A. Cioffi concerning witness discovery scheduling matters (1.00) | 1/2018 |
| 01/11/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Telephone conference with Plaintiffs' correctional medical care expert/consultant R. Greifinger, M.D., concerning status and next steps in preparation for hearing on Motion for Contempt and follow-up e-memo to co-counsel regarding same | 1/2018 |
| 01/12/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Email communications with co-counsel regarding various pending discovery and expert witness issues | 1/2018 |
| 01/12/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Participation in weekly call of Plaintiffs' litigation team (1.00); email communications with co-counsel A. Cioffi regarding pending discovery matters (1.00) | 1/2018 |
| 01/16/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Telephone conference with co-counsel and expert consultant R. Greifinger, M.D., concerning pending discovery matters (1.00) | 1/2018 |
| 01/17/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Telephone conference with co-counsel and email communications with co-counsel and with counsel for VDOC regarding pending discovery matters (1.00) | 1/2018 |
| 01/18/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | 0 | Unbilled | Telephone conference with co-counsel and email communications with co-counsel concerning pending discovery matters (1.00); participation in telephone status conference with Magistrate Judge in re: R. Mosby document database provided by P. Michel of IT Dept and email communications with co-counsel regarding same (1.50); telephone conference with co-counsel A. Cioffi concerning possible conflict-of-interest issues presented by appearance of E. Michaels and S. Makowsky of Sands Anderson firm as co-counsel for VDOC (.50) | 1/2018 |

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Telephone and email communications with co-counsel regarding prospective Motion to Disqualify concerning VDOC's new co-counsel, Sands Anderson; possible retention of Correctional Nursing Expert J. Clarke; and pending discovery issues concerning VDOC's document production. | 1/2018 |
| 01/21/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Transmission of electronic copies of relevant materials to Plaintiff's correctional medical care expert/consultant R. Greifinger, M.D., to assist in preparation of expert report in support of S. Edis regarding same. | 1/2018 |
| 01/22/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with co-counsel regarding conflict-of-interest concerns presented by VDOC's retention of former Amicus counsel to co-counsel (1.00); email communications with expert R. Greifinger, M.D., regarding evidentiary matters (.50). | 2/2018 |
| 01/23/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with co-counsel regarding pending discovery matters and requested status conference with expert R. Greifinger, M.D. (1.50); email communications in weekly Plaintiffs' Litigation Team conference call. | 2/2018 |
| 01/24/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with co-counsel regarding scheduling of requested status conference call. Plaintiffs' Litigation Team conference call. | 2/2018 |
| 01/25/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Review and editing of Motion to Amend Scheduling Order to include Expert Report deadlines (.50); draft and transmission of emails to co-counsel in deposition scheduling and to opposing counsel re email production priorities (1.00). | 2/2018 |
| 01/25/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with co-counsel regarding pending discovery matters and prospective motion for disqualification. | 2/2018 |
| 01/26/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Review and analysis of case file materials and preparation for 1/29 Status Conference and participation in Plaintiffs' Litigation Team meeting regarding discovery and trial preparation. | 2/2018 |
| 01/28/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 9.00 | 6,975.00 | 775.00 | 9.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with expert R. Greifinger, M.D., regarding evidence to be reviewed in connection with preparation of report (.50); email communications with opposing counsel concerning Status Conference and participation in Plaintiffs' Litigation Team meeting regarding discovery and trial preparation (1.50); telephone conference with opposing counsel concerning pending discovery matters (1.50); work with co-counsel and legal asst. H. Lynn on finalization and electronic transmission of document subpoenas to VA and VCU Medical Centers (2.00). | 2/2018 |
| 01/29/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Participation in telephone Status Conference and Plaintiffs' Litigation Team meeting at co-counsel's office in Charlottesville, VA, and round-trip travel for same. | 2/2018 |
| 01/30/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with expert R. Greifinger, M.D., regarding status, deposition scheduling and related matters (1.00); telephone conference with opposing counsel concerning changing status of medical care contractor (Armor Correctional Health at FCCW) and implications of same for ongoing contempt dispute and draft email to co-counsel reporting on same (1.00); telephone and email communications with representative of VCU Board of Visitors concerning document subpoena served upon VCU Health System (1.00). | 2/2018 |
| 01/30/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Email communications with co-counsel regarding discovery status, deposition scheduling and related matters (1.00); email communications with expert R. Greifinger, M.D., and with P. Michel of IT Dept regarding transmittal of electronic discovery materials for Dr. Greifinger's review (.50). | 2/2018 |
| 01/31/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Preparation and service of Notices of Deposition for VDOC witnesses J. Dillman, S. Herrick, D. Whitehead and E. Aldridge (1.00); telephone conf. with co-counsel A. Cioffi regarding pending discovery matters (.50); meeting with associate B. Cofdin to discuss assistance with discovery matters (.50); conference and email communications with P. Michel of IT Dept regarding pending ESI issues (.50). | 2/2018 |
| 02/01/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | .08000 | | 0 | Unbilled | Continued review and editing of Document Requests to be served via Plaintiffs' Subpoena Duces Tecum to Armor Correctional Health Services, Inc. and email communications with co-counsel A. Cioffi regarding same. | 2/2018 |
| 02/20/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | | | 0 | Unbilled | | 2/2018 |

| Date | SMF Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 08000 | | Unbilled | Email communications with co-counsel and colleagues H. Lynn and R. Williams regarding preparation of spreadsheet chart depicting parties' disputes to accompany anticipated Motion to Compel addressing VDOC's deficient production of documents responsive to Plaintiffs' Requests (1.00); continued and completed revisions to Document Requests to accompany Plaintiffs' document subpoena to Armor Correctional Health Servs., Inc. and transmittal and service of same (2.00); drafting of meet-and-confer letter to VDOC Counsel regarding VDOC's failure to provide email discovery from VDOC officials and employees (1.00). | 2/2018 |
| 02/07/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 08000 | | Unbilled | Participation in weekly Scott Team conference call (1.00); email communications with caption, Caplam & Caplan Process Servers of Miami, Fl. re service of document subpoena upon Armor Correctional Health (.50); drafting of meet-and-confer letter to VDOC Counsel regarding email discovery issue (2.00). | 2/2018 |
| 02/08/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 08000 | | Unbilled | Telephone and email communications with expert witness R. Greifinger, M.D. regarding initial reactions to review of clients' medical records and follow-up e-memo to co-counsel regarding same (1.50); final editing of and revisions to meet-and-confer letter to VDOC counsel addressing email discovery issue and transmittal of same (1.00); conference with associate B. Corbin to discuss provision of assistance with pending discovery disputes. | 2/2018 |
| 02/09/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 08000 | | Unbilled | Telephone conference with co-counsel A. Corh regarding scheduling of depositions (.50); telephone conference with opposing counsel D. Azato in response to Plaintiffs' request to meet and confer concerning VDOC email production and e-memo to co-counsel regarding same (1.50); transmittal of VDOC CQI Report re FCCWV to expert witness R. Greifinger, MD and email communications with same re same (.50); work on preparation for drafting of Motion to Compel with respect to deficiencies in VDOC's response to Plaintiffs' Document Requests (1.00). | 2/2018 |
| 02/12/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 08000 | | Unbilled | Telephone conference with opposing counsel in response to Plaintiffs' Document Requests and email to co-counsel summarizing same. | 2/2018 |
| 02/13/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 08000 | | Unbilled | Telephone and email communications with Plaintiffs' expert witness R. Greifinger and follow-up communications with co-counsel regarding nature and scope of his anticipated expert report (1.50); conference with Legal Asst H. Lynn regarding collection and preparation of documentary exhibits for deposition of VDOC Health Services Director S. Herrick (.50). | 2/2018 |
| 02/14/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 08000 | | Unbilled | Drafting of Plaintiffs' second meet-and-confer letter addressing deficiencies in VDOC's responses to Plaintiffs' Document Requests. | 2/2018 |
| 02/15/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | 08000 | | Unbilled | Final editing of and revisions to Plaintiffs' follow-up meet-and-confer letter to VDOC and transmittal of same to opposing counsel (1.00); drafting of e-memo to VDOC counsel providing Plaintiffs' Initial Expert Witness Disclosures (.50); telephone conference with expert R. Greifinger, M.D., regarding substance and scope of expert report and draft e-memo to co-counsel regarding same (.50); work with Legal Asst. H. Lynn on assembly of possible exhibits for deposition of VDOC Health Servs. Director S. Herrick and review and analysis of same to prepare for deposition (2.50). | 2/2018 |
| 02/16/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00 | 08000 | | Unbilled | Conducting of deposition of VDOC Health Servs. Director S. Herrick and travel time to Richmond, VA and return travel for same. | 2/2018 |
| 02/19/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 08000 | | Unbilled | Initial review of first draft of Report of Plaintiffs' correctional medical expert, R. Greifinger, M.D., and email communications with Dr. Greifinger regarding same. | 3/2018 |
| 02/20/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 08000 | | Unbilled | Participation in telephone conference with Plaintiffs' expert witnesses J. Clark, R.N. and R. Greifinger, M.D., regarding status and preparation of next steps to coordinate preparation of expert reports in support of Plaintiffs' Contempt Motion. | 3/2018 |

# Time Report
**Billed and Unbilled**
Washington Lawyers' Committee for Civil / Plevnia Medical Care Class Action (75499-21)

| Date | SM/Task | Attorney Name | Staff Level Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Email communications with co-counsel and opposing counsel regarding request of Armor Correctional Health Servs. for additional time to produce documents requested by Plaintiffs' third-party subpoena (.80); email communications with co-counsel S. Ellis regarding status of responses by UVA and VCU Medical Centers to Plaintiffs' third-party document subpoenas (.20) | 3/2/2018 |
| 02/22/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Email communications with co-counsel A. Cioffi regarding pending document discovery matters including scheduling of meet-and-confer telephone conference with VDOC counsel to address concerns with document production in response to Plaintiffs' document Requests | 3/2/2018 |
| 02/23/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Email communications with co-counsel A. Cioffi regarding status and pending discovery matters. | 3/2/2018 |
| 02/26/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Continued drafting of Memorandum in support of Motion for Preliminary Injunction and email communications with library Research Staff regarding research assistance needed in connection with same. | 3/2/2018 |
| 02/26/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Preparation for 227 meet-and-confer conference call with opposing counsel regarding unresolved document production concerns and email communications with co-counsel regarding same. | 3/2/2018 |
| 02/27/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Preparation for and participation in meet-and-confer telephone conference with co-counsel and VDOC counsel regarding Plaintiffs' concerns with deficiencies in VDOC's Document Requests | 3/2/2018 |
| 02/27/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Email communications with co-counsel, CH, regarding intended followup on various items pending and unaddressed due to pending obligations in other cases relating to document discovery matters. | 3/2/2018 |
| 03/01/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Email communications with co-counsel regarding possible revisions to draft expert report of R. Greifinger, M.D., and email communications with Dr. Greifinger regarding same. | 3/2/2018 |
| 03/04/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Email communications with Dr. Greifinger regarding further revisions to draft expert report (.50); followup with legal assistant H. Lynn regarding status of responses to medical records subpoenas to UVA and VCU Medical Centers (.50); telephone conference with L. Fleming of UVA General Counsel's Office regarding matters likely to be covered by report (1.00); email communications with co-counsel regarding preparations for upcoming discovery meet-and-confer call with Defendant's counsel (.50) | 3/2/2018 |
| 03/05/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Preparation for and participation in telephone conference of Plaintiffs' counsel with Compliance Monitor N. Scharff, M.D., regarding current draft report (1.00); participation in telephone conference of Plaintiffs' attorneys with expert witness J. Clark regarding matters ideally to be covered by report (1.00); email communications with co-counsel regarding preparations for upcoming discovery meet-and-confer call with Defendant's counsel and review of relevant discovery materials regarding same (1.00) | 3/2/2018 |
| 03/05/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.00000 | 0 | Unbilled | Participation in meet-and-confer telephone conference of Plaintiffs' counsel with Compliance Monitor N. Scharff, M.D., concerning current draft report (1.00); participation in telephone conference of Plaintiffs' Litigation Team concerning status of all pending matters and next steps (1.00); review of VDOC's expert witness disclosures and transmittal of same to Dr. Greifinger for review and comment (.50) | 3/2/2018 |
| 03/06/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Initial review of VDOC's Motion for Protective Order; to Modify Scheduling Order and for Continuance and email and telephone communications with co-counsel regarding same (1.50); transmittal to opposing counsel of information regarding Plaintiffs' unresolved Document Requests and proposed next steps regarding VDOC's response to same (1.50) | 3/2/2018 |
| 03/07/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Telephone conf. with L. Fleming of UVA Gen. Counsel's Office concerning required certification letter as required provisions of VA Code; preparation of same and submission of same to medical records subpoena (1.00); participation in inquiry to medical records subpoena b (1.00); email communications with co-counsel A. Cioffi regarding proposed response to Defendant's telephone conference with legal assistant H. Lynn regarding status of medical records subpoena to VCU Med. Center (.50) | 3/2/2018 |
| 03/08/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 3.00 | 2,325.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | | 3/2/2018 |
| 03/09/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.50 | 1,937.50 | 2.50 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | | 3/2/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Flavorous Medical Care Class Action (7459/21)

| Date | SM/Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00000 | 0 | | | Unbilled | Review of co-counsel comments on draft of expert report of R. Greifinger, M.D. and email communications with R. Greifinger; M.D. and co-counsel comments on draft of current report of Compliance Monitor N. Scharff, M.D., based upon February 2018 monitoring visit to FCCW (1.00); email communications with counsel for Defendants regarding response to Plaintiffs' Document Requests (.50). | 3/2018 |
| 03/12/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00000 | 0 | | | Unbilled | Continued work on analysis and consolidation of Plaintiffs' counsel comments on draft of Compliance Monitor Scharff's report on Feb. 2018 monitoring visit to FCCW (2.50); email communications with R. Greifinger, M.D. regarding revisions to draft expert report (1.00). | 3/2018 |
| 03/13/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00000 | 0 | | | Unbilled | Editing of and revisions to revised draft of R. Greifinger, M.D.'s expert report and email communications with Dr. Greifinger regarding same (2.00); continued work on Plaintiffs' integrated comments to draft of Compliance Monitor Scharff's report summarizing Feb. 2018 monitoring report and review of Dr. Scharff's final report (1.50); email communications with Litigation Support assistant P. Michel regarding preparation of Plaintiffs' Response to Defendants' First Request for Production of Documents and email communications with Defendants' counsel regarding same (1.00). | 3/2018 |
| 03/14/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.50 | 5,037.50 | 775.00 | 6.50 | 0.00 | 0.00000 | 0 | | | Unbilled | Participation in meet-and-confer telephone conference of Plaintiffs' counsel with Defendants' counsel regarding Plaintiffs' Rule 30(b)(6) deposition notice to VDOC (1.00); participation in weekly call of Plaintiffs' Litigation Team (1.00); review of proposed draft Protective Order submitted by counsel for Armor Correctional Health and email communications with co-counsel and counsel for Armor regarding same (1.50); work with Plaintiffs' expert R. Greifinger, M.D. on revisions to expert report and coordination of provision of additional documents for review by Dr. Greifinger in connection with same (3.00). | 3/2018 |
| 03/15/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.50 | 5,037.50 | 775.00 | 6.50 | 0.00 | 0.00000 | 0 | | | Unbilled | Telephone and email communications with R. Greifinger, M.D. on final editing of and revisions to expert report and work with legal assistant H. Lynn on transmission of documents to be reviewed by Dr. Greifinger in connection with same (4.00); drafting of Plaintiffs' Rule 26 Expert Disclosure Statement for transmittal to Defendants with Plaintiffs' Expert Reports (1.00); preparation and services of Subpoena and Notice of Deposition to Dr. T. Gabel of Armor Correctional Health (1.00); email communications with co-counsel regarding work product issues arising in connection with Defendants' Document Request for communications between Plaintiffs' counsel and Compliance Monitor N. Scharff, M.D. (1.00); transmittal of Plaintiffs' consolidated comments on draft monitoring report to Dr. Scharff (1.00). | 3/2018 |
| 03/16/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 10.00 | 7,750.00 | 775.00 | 10.00 | 0.00 | 0.00000 | 0 | | | Unbilled | Participation in meeting of Plaintiffs' Litigation Team regarding discovery and trial preparation matters and travel from home to Charlottesville, VA and return travel. | 3/2018 |
| 03/16/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00000 | 0 | | | Unbilled | Email communications with co-counsel regarding issue concerning responsibility for travel expenses associated with depositions of experts and regarding interpretation of intended scope of Protective Order governing Plaintiffs' Rule 34 inspection of FCCW (1.50); initial review of Defendants' Motion for Protective Order, to Amend Scheduling Order and for Continuance (1.00). | 3/2018 |
| 03/18/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00000 | 0 | | | Unbilled | Work with P. Michel and R. Williams to coordinate service of Plaintiffs' Objections and Responses to Defendants' First Request for Production of Documents and accompanying document production (1.50); review and editing of Plaintiffs' response to Defendants' meet-and-confer letter concerning Plaintiffs' Rule 30(b)(6) Deposition Notice to VDOC and email communications with co-counsel regarding same (1.50); review of updated VDOC Document Production Summary Chart and email communications with co-counsel regarding same (2.00); work on Plaintiffs' Opposition to Defendants' Motion for Protective Order and other relief (1.50). | 3/2018 |
| 03/19/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.50 | 5,037.50 | 775.00 | 6.50 | 0.00 | 0.00000 | 0 | | | Unbilled | | 3/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Rwanna Medical Care Class Action (34493-21)

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Receipt and initial review of client medical records produced by UVA Med. Ctr. in response to third-party document subpoena and conference with legal assistant H. Lynn regarding same (1.50); conferences and email communications with P. Michel and R. Williams to address technological issues with Plaintiffs' document production to Defendants (1.00); further review and editing of VOCC Document Summary Chart and email communication with co-counsel regarding same (1.50); email communication with co-counsel regarding issue raised by Defendants' counsel (1.00). | 3/2018 |
| 03/21/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Participation in weekly call of Plaintiffs' Litigation Team (1.50); continued work on Plaintiffs' Opposition to Defendants' Motion for Protective Order and other relief (1.00). | 3/2018 |
| 03/22/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Initial review of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction and supporting papers and email communications with co-counsel regarding same. | 3/2018 |
| 03/22/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Drafting of Memorandum of Law in Opposition to Defendants' Motion for Protective Order and Other Relief and email communications with co-counsel regarding same. | 3/2018 |
| 03/23/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 7.00 | 5,425.00 | 775.00 | 7.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Completed drafting of Plaintiffs' Opposition to Defendants' Mot. for Protective Order and Other Relief, editing of and revisions to same, organization and compilation of supporting exhibits, and work with legal assistant H. Lynn regarding filing and service of same (6.00); telephone and email communications with co-counsel B. Castaneda regarding crafting and transmission of response to Defendants' inquiries regarding evidentiary citations in D. Greifinger's expert report (1.00). | 3/2018 |
| 03/24/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Telephone conference with W.C co-counsel C. Doan and H. Lieberman regarding preparing revised reply to Defendant's Opposition to Defendants' Motion for Preliminary Injunction and draft e-memo to Wiley Team regarding research assistance with respect to preparation of Plaintiffs' Reply Brief. | 3/2018 |
| 03/25/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Draft letter to and e-correspondence with Mag. Judge Hoppe's Chambers regarding agreed exhibit supporting Plaintiffs' Memorandum in Opposition to Defendants' Motion for Protective Order and other relief (1.50); email communications with co-counsel concerning various pending discovery matters (2.00). | 3/2018 |
| 03/25/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Review of and revisions to VOCC Document Summary Chart, and transmittal of same to Defendants' counsel (1.50); email communications with co-counsel regarding various pending discovery matters (1.00); e-memo to Defendants' counsel regarding pending discovery matters (1.00). | 4/2018 |
| 03/27/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Email communications with co-counsel regarding pending discovery matters (1.00); e-memo to Defendants' counsel regarding outstanding discovery requests and status of response. | 4/2018 |
| 03/29/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Email communications with co-counsel and Defendants' counsel regarding pending discovery matters. | 4/2018 |
| 03/29/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Email communications with co-counsel and Defendants' counsel regarding pending discovery matters. | 4/2018 |
| 03/30/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Email communications with co-counsel and Defendants' counsel regarding pending discovery matters. | 4/2018 |
| 04/09/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Email communications with co-counsel, opposing counsel and G. Constantino of Vertext, Inc. regarding evolving deposition schedule (1.50); email communications with P. Michel and H. Lynn regarding discovery responses and related matters (1.50). | 4/2018 |
| 04/10/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Email communications with co-counsel regarding deposition scheduling and logistical planning for same (1.50). | 4/2018 |
| 04/11/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Participation in weekly Plaintiffs' Litigation Team call (1.00); drafting of Subpoena and Notice of Deposition for N. Scharff, M.D. and re-service of same (1.00). | 4/2018 |
| 04/12/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 0.08000 | 0 | 0 | Unbilled | Preparation for and participation in parties' telephone hearing with Mag. Judge Hoppe addressing Defendants' Motion for Protective Order regarding Plaintiffs' Rule 30(b)(6) Deposition Notice to VDOC (1.50); telephone conference with Plaintiffs' correctional medical care expert R. Greifinger regarding planning for preparation for upcoming deposition (.50); oversight and supervision of Plaintiffs' document production in response to Defendants' Second Request for Documents and email and telephone conferences with P. Michel and H. Lynn regarding same (2.00). | 4/2018 |

| Date | SMF Task | Attorney Name | Staff Level Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Editing of and revisions to draft Rule 30(b)(6) Notice of Deposition to Armor Correctional Health Services, Inc. and electronic service of same upon Armor Counsel (1.50); transmission of record materials to Plaintiffs' expert witness R. Greifinger, M.D. for review in preparation for upcoming deposition (1.00). | 4/2018 |
| 04/14/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Review and editing of draft log of withheld documents to accompany Plaintiffs' production in response to Defendants' Second Request for Documents (1.00). | 4/2018 |
| 04/15/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Review and analysis of Defendants' expert reports and supporting materials in preparation for deposing Plaintiffs' expert, G. Greifinger, M.D. for upcoming deposition. | 4/2018 |
| 04/16/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 6.50 | 5,037.50 | 775.00 | 6.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Email communications and conferences with P. Michel and H. Lynn regarding privilege log and pending issues relating to Plaintiffs' response to Defendants' Third Request for Documents (2.50); email communications with co-counsel and opposing counsel regarding production of R. Greifinger deposition and rescheduling of H. Scharff deposition and telephone and email communications with G. Constantine of Venitext regarding same (1.50); gathering of information concerning partial depositions of Defendants' witnesses J. Dihwa, T. Gable, and S. Herrick for purposes of review to prepare plaintiff expert R. Greifinger, M.D. for deposition (2.50). | 4/2018 |
| 04/17/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 10.00 | 7,750.00 | 775.00 | 10.00 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Review of transcripts of depositions of Defendants' witnesses during travel from Washington, DC to New York, NY for purposes of meeting with R. Greifinger, M.D. to prepare for deposition by Defendants (4.00); meeting with Dr. Greifinger to prepare for deposition (5.50); telephone conf. with P. Michel regarding logistics (1.00); began work on drafting of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Extend Time And/or to Strike (1.50). | 4/2018 |
| 04/18/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 10.00 | 7,750.00 | 775.00 | 10.00 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Defending of Defendants' deposition of Plaintiffs' correctional medical exert R. Greifinger, M.D. (7.00); return travel from New York, NY to Washington, DC (2.00). | 4/2018 |
| 04/19/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Draft e-memo to co-counsel summarizing R. Greifinger deposition and issues arising in connection with same (1.50); email communications with co-counsel, Defendants' counsel and G. Constantine of Venitext concerning deposition scheduling and logistics (1.00); began work on drafting of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Extend Time And/or to Strike (1.50). | 4/2018 |
| 04/20/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 6.50 | 5,037.50 | 775.00 | 6.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Completed drafting of Plaintiffs' Opp. to Defendants' Mtn. to Extend Time And/or for Stay; editing of and revisions to same, and assistance with e-filing of same (4.00); participation in meet-and-confer telephone conference with co-counsel, Defendants' counsel and G. Constantine of Venitext concerning deposition scheduling and logistics (1.50); draft e-memo to co-counsel regarding proposal by Defendants' counsel to postpone trial and commence settlement negotiations (1.00); conference with Legal Asst. H. Lynn regarding status of preparation of logs of documents withheld from Plaintiffs' productions in response to Defendants' Second and Third Requests for Documents (1.00). | 4/2018 |
| 04/22/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Review of outline for Plaintiffs' deposition of Compliance Monitor N. Scharff, M.D. and conference with co-counsel A. Cioffi regarding same. | 4/2018 |
| 04/23/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 7.00 | 5,425.00 | 775.00 | 7.00 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Attendance and participation in Plaintiffs' deposition of Compliance Monitor N. Scharff, M.D., and multiple conferences with co-counsel A. Cioffi regarding same. | 5/2018 |
| 04/24/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Conference with co-counsel A. Cioffi regarding completion of Scharff deposition, current discovery status and next steps (1.00); email communications with G. Constantine of Venitext regarding logistical arrangements for videoconference deposition of Defendants' expert A. Joshua, M.D. (.50). | 5/2018 |
| 04/25/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Participation in weekly call of Plaintiffs' Litigation Team regarding discovery status, trial preparation, settlement possibilities, etc. (2.00); review of draft of Plaintiffs' Supplemental Rule 26(a)(1) Disclosures (.50). | 5/2018 |
| 04/27/2018 | 3747 | Howard, Theodore | 10010 Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.0000 | 0 | | Unbilled | Participation in videoconference deposition of Defendants' expert A. Joshua, M.D., and multiple conferences with co-counsel regarding same. | 5/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Flaviana Medical Care Class Action (7549-21)

| Date | SM Task | Attorney | Name | Staff Level | Description | Rate | Org Hrs | Org Amt | Org Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review of relevant record documents and other materials to prepare for Rule 30(b)(6) deposition of VDOC | 5/2018 |
| 04/29/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 7.50 | 5,812.50 | 775.00 | 7.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and analysis of record documents and related materials in preparation for Rule 30(b)(6) deposition of VDOC; drafting of outline for oral examination and email communications with co-counsel A. Cioffi regarding same (.50) | 5/2018 |
| 04/20/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 13.00 | 10,075.00 | 775.00 | 13.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Rule 30(b)(6) deposition of VDOC designated witness S. Herrick, Ph.D., and conferences with co-counsel A. Cioffi regarding same (7.50); participation with co-counsel A. Cioffi in settlement discussions with Defendants' counsel D. Abato, V. Preka and K. Loriols (1.50); travel to Richmond, VA for deposition and return travel (4.00); | 5/2018 |
| 05/01/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 5.50 | 4,262.50 | 775.00 | 5.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with opposing counsel N. Schnetzer regarding rescheduling of remainder of Rule 30(b)(6) deposition of S. Herrick (.50); email communications with co-counsel A. Cioffi regarding Plaintiffs' position on Defendants' Motion requesting that case be referred for mediation (.50); | 5/2018 |
| 05/02/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 8.50 | 6,587.50 | 775.00 | 8.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Final editing of and revisions to Plaintiffs' Privilege Logs and service of same upon opposing counsel (1.00); telephone conference with co-counsel A. Cioffi and review of emails from co-counsel regarding discovery status, scheduling of mediation, etc. (1.00) | 5/2018 |
| 05/02/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation and participation in the organization meeting of Plaintiffs' Litigation Team at Legal Aid Justice Center in Charlottesville, VA and round-trip travel time for same | 5/2018 |
| 05/04/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Editing and revisions to Plaintiffs' Logs for documents withheld from production in response to Defendants' Second and Third Requests, telephone conf. with co-counsel S. Ellis and conference with legal assistant H. Lynn regarding same (3.00); email communications with co-counsel E. Haines to provide factual background information for Plaintiffs' Opposition to Amended Motion for Protective Order with respect to Rule 30(b)(6) Deposition Notice (1.00); email communications with opposing counsel D. Abato regarding VDOC provision of records concerning death of VDOC prisoner D. Reed (1.00); email communications with opposing counsel N. Schnetzer regarding rescheduling of uncompleted Rule 30(b)(6) deposition of VDOC Health Services Administrator S. Herrick (.50) | 5/2018 |
| 05/06/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Telephone conference with Plaintiffs' medical expert R. Greifinger, M.D., concerning possible preparation of rebuttal report to respond to opinions of Defendants' expert witnesses | 5/2018 |
| 05/07/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Communications with co-counsel regarding pending discovery matters and preparation for hearing on pending motions. | 5/2018 |
| 05/08/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with opposing counsel regarding withheld documents reflecting Plaintiffs' ex parte communications with Compliance Monitor N. Scharff, M.D. (1.00); preparation for and participation in conference call of Plaintiffs' counsel to prepare for Court-ordered Mediation (1.50). | 5/2018 |
| 05/09/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Communications with co-counsel regarding preparation for upcoming Mediation and related matters (.50); participation in weekly call of Plaintiffs' Litigation Team regarding pending discovery matters, trial preparation, etc. (1.50). | 5/2018 |
| 05/10/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Receipt and review of draft Rebuttal Report of Plaintiffs' medical expert R. Greifinger, M.D. (1.00); review of draft of Settlement Outline and provision of comments to co-counsel A. Cioffi regarding same (1.00); communications with opposing counsel N. Schnetzer regarding rescheduling of resumed deposition of VDOC Health Servs. Director S. Herrick (.50); preparation for and participation in telephonic motions hearing of all counsel with Mag. Judge Hoppe (3.50). | 5/2018 |
| 05/11/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Communications with opposing counsel regarding rescheduling of S. Herrick deposition (.50); preparation for and participation in telephone conference of Plaintiffs' counsel with Mediator M. Rubin in preparation for upcoming Mediation (2.00); review and editing of co-counsel A. Cioffi's initial draft of Plaintiffs' Confidential Mediation Statement and email communications with same re same (.50). | 5/2018 |

| Date | SMTask | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with co-counsel regarding notice from UVA Medical Center of rejection of plaintiff VDOC to assume responsibility for provision of medical care at FCCW and implications of same for upcoming Mediation and settlement discussions. | 5/2018 |
| 05/13/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with G. Constantine or Vertext concerning scheduling of upcoming depositions and related logistics (.50); review of co-counsel A. Cioffi's draft of Plaintiffs' Mediation Statement and email communications with same regarding same (2.00). | 5/2018 |
| 05/14/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued communications with co-counsel and with G. Constantine of Vertext regarding court reporter arrangements for upcoming depositions (.50); email communications with co-counsel and Plaintiffs' expert R. Greifinger, M.D., concerning preparation of proposed rebuttal expert report (1.50). | 5/2018 |
| 05/15/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email communications with Plaintiffs' expert R. Greifinger concerning possible rebuttal report (.50); conference with K. White of Library Research Staff regarding requested research concerning applicability of Prison Litigation Reform Act attorney hourly rate cap in the context of post-judgment enforcement proceedings (1.00); email communications with co-counsel concerning dispute with Defendants' counsel over Plaintiffs' proposed use of Dr. D. Young as fact witness (.50); review and editing of co-counsel A. Cioffi's draft of proposed Opening Statement for Mediation (1.00); organization and review of materials received in preparation for participation in Mediation (2.00). | 5/2018 |
| 05/16/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 20.50 | 15,887.50 | 775.00 | 20.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and participation with co-counsel and client representatives in Mediation of contempt motion dispute (15.50); driving time from home to Charlottesville and from Charlottesville to home (5.00). | 5/2018 |
| 05/17/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for resumed Rule 30(b)(1) deposition of VDOC Health Services Director S. Herrick and attorney G. Lewis, Ph.D. assistant H. Lynn regarding preparation of exhibits for same and email communications with co-counsel regarding same. | 5/2018 |
| 05/18/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Telephone conference with co-counsel concerning discovery issue arising in connection with expert witness G. Lewis, Ph.D., which he relied on in developing his expert opinions. | 5/2018 |
| 05/18/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation for and conduct of resumed deposition of VDOC Health Services Director S. Herrick (4.00); travel time to and from Richmond, VA for same (4.00). | 5/2018 |
| 05/19/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft e-memo to co-counsel addressing substance of defense witness S. Herrick's Rule 30(b)(6) deposition testimony (1.00); initial review of draft of Statement of Facts for Plaintiffs' Pretrial Brief and email communications with co-counsel regarding same (1.00). | 5/2018 |
| 05/20/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Telephone and email communications with Plaintiffs' correctional medical expert T. Greifinger, M.D. concerning preparation of Rebuttal Report (1.50); email communications with co-counsel addressing aftermath of Mediation and next steps concerning possible continuance of trial date (.50). | 5/2018 |
| 05/22/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Preparation of draft Table of Contents for Plaintiffs' Pretrial Brief and circulation of same to co-counsel for preliminary review (1.50); email communications with co-counsel regarding status of research on timing of contempt issue (.50). | 5/2018 |
| 05/24/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Editing of and revisions to Dr. Greifinger's draft Rebuttal Report and telephone conference with same re same. | 5/2018 |
| 05/25/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Telephone conference with Dr. Greifinger regarding suggested final revisions to Rebuttal Report, review of final draft of same and transmittal of same to co-counsel (1.00); participation with co-counsel in telephone conference with Compliance Monitor N. Scharff, M.D. regarding comments on draft Monitoring Report for April 2018 visit to FCCW (1.00); work on drafting of Plaintiffs' Pretrial Brief (1.50). | 6/2018 |
| 05/26/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Drafting of Statement of Facts for same (1.00). | 6/2018 |
| 05/27/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 7.00 | 5,425.00 | 775.00 | 7.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued drafting of Plaintiffs' Pretrial Brief. | 6/2018 |
| 05/28/2018 | 3347 | Howard, Theodore | 10010 | Partner | 0 | 8.00 | 6,200.00 | 775.00 | 8.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continued drafting of Plaintiffs' Pretrial Brief and editing of and revisions to same. | 6/2018 |

| Date | SMF Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 12.50 | 9,687.50 | 775.00 | 12.50 | 0.00 | 0.00 | 0.08000 | | Unbilled | Completed drafting of Plaintiffs' Pretrial Brief; editing of and revisions to same; legal research for same; compilation for exhibits to same; multiple email and telephone communications regarding same; and work with Legal Asst. H. Lynn regarding electronic filing of same. | 6/2018 |
| 05/30/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Communications with opposing counsel D. Abato regarding VDOC's untimely production of Mortality & Morbidity Review for deceased FCCW prisoner D. Reed (1.00); participation in telephone hearing of all counsel with Mag. Judge Hoppe concerning pending motions (2.00); draft letter to Judge Moon's Chambers regarding transmittal of courtesy copy of Plaintiffs' Pretrial Brief and supporting Exhibits (.50); draft email memo to Mag. Judge Hoppe's Chambers concerning submission of sealed Exhibit filed in support of Plaintiffs' Pretrial Brief (.50); email and communications with co-counsel regarding status and next steps concerning trial preparation (1.00). | 6/2018 |
| 05/31/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Email communications with co-counsel regarding various pending trial preparation and pretrial issues. | 6/2018 |
| 06/01/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Various trial preparation activities, including email communications with co-counsel regarding finalizing of Plaintiffs' trial exhibit list. | 6/2018 |
| 06/02/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Work on various trial preparation matters. | 6/2018 |
| 06/03/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | | Unbilled | Telephone conference and email communications with co-counsel A. Croft regarding draft of Plaintiffs' Opposition to Defendants' Motion for Summary Judgment. | 6/2018 |
| 06/04/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | | Unbilled | Review and analysis of rebuttal expert R. Greifinger, M.D.'s initial and rebuttal reports and draft memo to co-counsel C. Nash of Kelly & Crandall concerning viable arguments for Opposition to Defendants' Motion to Strike and Exclude Dr. Greifinger's Expert Testimony. | 6/2018 |
| 06/05/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Telephone conference with co-lead counsel A. Croft of UUC regarding trial preparation and strategy issues. | 6/2018 |
| 06/06/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Working with Legal Asst. H. Lynn on identification and gathering of documents cited and relied upon by Dr. Greifinger in initial and rebuttal expert reports for use as possible trial exhibits (2.50); various trial preparation-related activities, including review of prior briefs and submissions to the Court, Compliance Monitors Reports, etc. (2.50). | 6/2018 |
| 06/07/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Review and analysis of pending pretrial motions in preparation for hearing on same and oral arguments on 6/8 and telephone conferences and email communications with co-counsel regarding same (4.50); draft email communications with Accounting Dep't regarding request for payment of outstanding invoices of expert witnesses and court reporting service (.50); email communications with co-counsel P. Michael of Lit. Support, and H. Lynn, Legal Asst., regarding status of Document Production to Defendants pursuant to last-minute document requests to VDOC and UVA medical center (1.00). | 6/2018 |
| 06/08/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 12.50 | 9,687.50 | 775.00 | 12.50 | 0.00 | 0.00 | 0.08000 | | Unbilled | Attendance and participation in hearing convened by Court on all remaining pretrial motions in Lynchburg, VA and driving time from office to Lynchburg and Lynchburg to home. | 6/2018 |
| 06/09/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 9.00 | 6,975.00 | 775.00 | 9.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Organization and aggregation of all case's file materials needed for trial (5.00); participation in conference call with co-counsel regarding trial preparation (1.00); driving time from home to Charlottesville, VA for trial (2.00). | 6/2018 |
| 06/10/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 10.50 | 8,137.50 | 775.00 | 10.50 | 0.00 | 0.00 | 0.08000 | | Unbilled | Drafting of comprehensive outline of direct testimony for Plaintiffs' medical care R. Greifinger, MD, and meeting with Dr. Greifinger to work on preparation of direct testimony (9.50); other general trial preparation (1.00). | 6/2018 |
| 06/11/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 12.00 | 9,300.00 | 775.00 | 12.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Attendance and participation in first day of trial on Plaintiffs' Motion for Contempt, including presentation of direct testimony of Plaintiffs' medical expert witness R. Greifinger, M.D.; and preparation with co-counsel for second day of trial. | 6/2018 |
| 06/12/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 12.00 | 9,300.00 | 775.00 | 12.00 | 0.00 | 0.00 | 0.08000 | | Unbilled | Attendance and participation in second day of trial on Plaintiffs' Motion for Contempt, including preparation and presentation of argument to the Court on Defendants' Motion for Judgment at conclusion of Plaintiffs' case-in-chief; conference with co-counsel to recap second day of trial; and preparation for third day of trial. | 6/2018 |

| Date | SMTask | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 12.00 | 9,300.00 | 775.00 | 12.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Attendance and participation in third day of trial on Plaintiffs' Motion for Contempt, including cross-examination of Health Services Director of VDOC, Stephen Herrick, Ph.D., conference with co-counsel to recap third trial day, and preparation for fourth day of trial. | 6/2018 |
| 06/14/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 16.00 | 12,400.00 | 775.00 | 16.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Attendance and participation in fourth day of trial on Plaintiffs' Motion for Contempt and conference with co-counsel to recap fourth trial day (8.50); review of deposition transcript and other case materials to prepare for cross-examination of Defendants' medical care expert A. Joshua, M.D. (3.50); crafting of Plaintiffs' Closing Argument and exchange of emails with co-counsel regarding same (4.00). | 6/2018 |
| 06/15/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 12.00 | 9,300.00 | 775.00 | 12.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Preparation for and attendance and participation in final day of trial on Plaintiffs' Motion for Contempt, including cross-examination of Defendants' medical care expert A. Joshua, M.D. and communications with the Court regarding post-trial proceedings. | 6/2018 |
| 06/16/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Travel from Charlottesville, VA to home. | 6/2018 |
| 06/19/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Email communications with Compliance Monitor N. Scharff, M.D. regarding post-trial status and next steps pending Court's resolution of Contempt Motion. | 6/2018 |
| 06/20/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Participation in conference call of all counsel with Judge Moon's clerk, C. Julian, regarding proposals for post-trial briefing format and schedule (.80); participation in conference call of Plaintiffs' counsel team for debriefing (.70). | 7/2018 |
| 06/21/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Telephone conference with LAJC co-counsel A. Cralft regarding confirmation of proposed format and schedule for post-trial briefing. | 7/2018 |
| 06/22/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Final editing of and revisions to draft of Closing Argument prepared for presentation at conclusion of bench trial on Plaintiffs' Motion for Contempt and transmission of same to co-counsel for use as outline of Post-trial Brief. | 7/2018 |
| 06/24/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Reporting invoices for processing and payment. | 7/2018 |
| 06/25/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Attention to outstanding court reporter and expert witness invoices for services rendered (.50); email communications with co-counsel regarding procurement of copies of missing filings to complete Pleadings File (.50). | 7/2018 |
| 06/27/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Email communications with opposing counsel N. Schneider regarding proposed resolution of payment issues for services of parties' respective experts. | 7/2018 |
| 07/05/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Email communications with Compliance Monitor N. Scharff, M.D. regarding status with respect to Court's resolution of Plaintiffs' Contempt Motion. | 7/2018 |
| 07/10/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Email communications with Court Reporters regarding arrangements concerning payments for services rendered in preparation of final Transcripts. | 7/2018 |
| 07/11/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Email communications with Court-approved Compliance Monitor N. Scharff, M.D. regarding arrangements for payment of expenses for appearance at deposition by Plaintiffs' Monitor N. Scharff regarding emergent medical situation involving plaintiff M. Ryder. | 7/2018 |
| 07/13/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Initial review and editing of Plaintiffs' draft Proposed Findings of Fact. | 7/2018 |
| 07/23/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | E-correspondence with court reporters to resolve issues relating to preparation of trial transcripts (1.00); email communications with co-counsel A. Cralft regarding next steps relating to preparation and submission of trial transcripts (.50). | 8/2018 |
| 07/24/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Continued review and editing of initial draft of Plaintiffs' Proposed Findings of Fact (2.00); work on outlining of Plaintiffs' Proposed Conclusions of Law (1.00); email communications with co-counsel re addressing transcription errors by Court Reporters in preparation and submission of trial transcripts (.50); email communications with co-counsel at LAJC regarding reports of deficient health care and premature deaths at Virginia Correctional Ctr. for Women in Goochland, VA and whether we can assist with addressing same (1.00). | 8/2018 |
| 07/25/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | Continued review and revisions to draft of Plaintiffs' Proposed Findings of Fact and direct memo to co-counsel providing comments and suggestions. | 8/2018 |
| 07/26/2018 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | Unbilled | suggestions | 8/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Pharcos Medical Care Class Action (71459-21)

| Date | SM Task | Attorney | Name | StaffLevel | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 1,937.50 | 775.00 | 2.50 | 0.00 | 0.00 | 08000 | | | Unbilled | Email communications and conference with Legal Asst. E. White regarding cite-checking project with respect to Plaintiffs' Proposed Findings of Fact (1.00); continued work on Plaintiffs' Proposed Conclusions of Law (1.50). | 8/2018 |
| 07/28/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Continued work on drafting of Plaintiffs' Proposed Conclusions of Law. | 8/2018 |
| 07/29/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | 08000 | | | Unbilled | Continued work on drafting of Plaintiffs' Proposed Conclusions of Law, and editing of and revisions to same and transmittal of draft to co-counsel for review and comment. | 8/2018 |
| 07/30/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Editing of and revisions to drafts of Plaintiffs' Proposed Findings of Fact and Proposed Conclusions of Law (4.00); continued email communications with co-counsel regarding same (0.50); draft email to opposing counsel concerning proposed extension of time for filing of Parties' Post-Trial submissions (.50). | 8/2018 |
| 07/31/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Editing of and revisions to draft of Plaintiffs' Proposed Conclusions of Law and circulation of revised draft to all co-counsel for review and comment (4.50); editing of and revisions to revised draft of Plaintiffs' Proposed Findings of Fact (1.00); began work on drafting of Plaintiffs' Post-Trial Brief (1.50). | 8/2018 |
| 08/01/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 7.00 | 5,425.00 | 775.00 | 7.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Preparation and editing of Consent Motion for Extension of Time and email communications with Judge Moon's Chambers regarding same (1.50); continued and completed work on initial draft of Plaintiffs' Post-Trial Brief and circulation of same to co-counsel (2.50). | 8/2018 |
| 08/02/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Telephone and email communications with co-counsel A. Craft regarding status of preparation of Plaintiffs' Post-Trial filings and next steps. | 8/2018 |
| 08/03/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Continued work on editing of and revisions to Plaintiffs' Proposed Findings of Fact, Proposed Conclusions of Law and Post-Trial Brief and email communications with co-counsel concerning same. | 8/2018 |
| 08/05/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Final editing of and revisions to Plaintiffs' Proposed Findings of Fact, Conclusions of Law and Post-Trial Brief; emails with co-counsel regarding same and work with Legal Asst. E. White on final preparation of all submissions and editing of same. | 8/2018 |
| 08/06/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 9.00 | 6,975.00 | 775.00 | 9.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Initial review and analysis of Defendants' Post-Trial Brief and telephone conference with co-counsel A. Craft and email communications with other co-counsel regarding same (2.50); conference with Legal Asst. E. White regarding preparation of case notebooks for cases cited in Defendants' Post-Trial Brief and aggregation of Plaintiffs' Trial Exhibits cited in Plaintiffs' Proposed Findings of Fact for purposes of transmission to Judge Moon's Chambers (1.00). | 8/2018 |
| 08/07/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 08000 | | | Unbilled | Draft transmittal letter to Judge Moon's chambers and assist Legal Asst. E. White with preparation and transmittal of courtesy copies of Proposed Findings of Fact, supporting admitted Trial Exhibits, Proposed Conclusions of Law and Post-Trial Brief (2.00); email communications with co-counsel regarding proposed strategy for responding to jurisdictional argument for denial of contempt presented in Defendants' Post-Trial Brief (1.00). | 8/2018 |
| 08/08/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Preparation and participation in telephone conference with co-counsel regarding approach to responding to Defendants' Post-Trial Brief and jurisdictional argument set forth therein. | 8/2018 |
| 08/09/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Legal research and analysis of case authorities relevant to VDOC's jurisdictional challenge to authority of the Court to render a finding of contempt under Rule 65(d), Fed. R. Civ. P., and draft strategy memo to co-counsel regarding same. | 8/2018 |
| 08/10/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Telephone conference with co-counsel regarding proposed strategy for responding to VDOC's contention that Court lacks jurisdiction to award contempt due to failure to comply with requirements of Rule 65(d) concerning injunctive relief (1.50); began work on drafting of Plaintiffs' Post-Trial Response Brief (2.00). | 8/2018 |
| 08/12/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,325.00 | 775.00 | 3.00 | 0.00 | 0.00 | 08000 | | | Unbilled | Continued work on drafting of Plaintiffs' Post-Trial Response Brief. | 8/2018 |
| 08/14/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.50 | 2,712.50 | 775.00 | 3.50 | 0.00 | 0.00 | 08000 | | | Unbilled | Continued work on draft of Plaintiffs' Post-Trial Response Brief and email communications with co-counsel regarding same. | 8/2018 |
| 08/15/2018 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | 08000 | | | Unbilled | Continued work on draft of Plaintiffs' Post-Trial Response Brief and email communications with co-counsel regarding same. | 8/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers Committee for Civil Fluvanna Medical Care Class Action (7549-21)

| Date | SM Task | Attorney Name | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 6.00 | 4,650.00 | 775.00 | 6.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued drafting of Plaintiffs' Post-Trial Response Brief; legal research for same concerning Fed. R. Civ. P. 50(d) issues; and email communications with co-counsel regarding same. | 8/2018 |
| 08/17/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 6.50 | 5,037.50 | 775.00 | 6.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued drafting of Plaintiffs' Post-Trial Response Brief; review and analysis of relevant case authorities for same; and email communications with co-counsel regarding same. | 8/2018 |
| 08/16/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 4.00 | 3,100.00 | 775.00 | 4.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued drafting of Plaintiffs' Post-Trial Response Brief. | 8/2018 |
| 08/15/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 5.00 | 3,875.00 | 775.00 | 5.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Continued and completed draft of Plaintiffs' Post-Trial Response Brief; editing of and revisions to same; draft transmittal e-memo to co-counsel forwarding draft for review and comment. | 8/2018 |
| 08/20/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 7.50 | 5,812.50 | 775.00 | 7.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Completed revised draft of Plaintiffs' Post-Trial Response Brief based on comments and suggestions received from co-counsel (4.50); final editing of and revisions to same (2.00); preparation for and assisting with e-filing of same (.50). | 8/2018 |
| 09/26/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email and telephone communications with co-counsel regarding status. | 9/2018 |
| 09/05/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 2.00 | 1,550.00 | 775.00 | 2.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding emerging medical situation involving class member A. Nickols and proposed communication to FCCW Medical Director regarding same (.50); review of notes prepared by co-counsel S. Ellis summarizing initial meeting with new FCCW Medical Director P. Targonski (.50); email communications with co-counsel regarding provision of Plaintiffs' consolidated comments with respect to current draft report of Compliance Monitor N. Scharff, M.D. associated with civil contempt proceedings; and email to co-counsel regarding same (.50). | 9/2018 |
| 08/31/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 4.50 | 3,487.50 | 775.00 | 4.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review of consolidated comments from co-counsel on Compliance Monitor N. Scharff, M.D.'s draft of current monitoring report and synthesizing of same into Memo to Dr. Scharff and transmittal of same to Dr. Scharff (4.00); telephone conference w/ co-counsel regarding same. | 9/2018 |
| 09/04/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel A. Croft regarding qualification of attorneys' fees and litigation expenses incurred in contempt phase for purposes of possible negotiation of resolution with Defendants and request to S. Mattis of Accounting Department for information to effectuate same. | 9/2018 |
| 09/06/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Review and analysis of time and expense records information in connection with Defendants' invitation to resolve attorney's fees and costs issue by negotiation. | 10/2018 |
| 09/18/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Drafting e-memo to co-counsel providing aggregate attorneys' fees and litigation costs information for purposes of inclusion in development of settlement proposal to Defendants. | 10/2018 |
| 09/21/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding WR inputs to fee-cost settlement proposal prepared for submission to Defendants' counsel and revisions to same. | 10/2018 |
| 09/19/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding revisions to draft of proposed offer to Defendants' counsel to resolve Contempt Phase attorneys' fees and costs. | 10/2018 |
| 09/20/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Drafting and transmittal of e-memo to Defendants' counsel conveying Plaintiffs' opening offer to settle attorneys' fees and costs relating to Contempt Phase of litigation. | 10/2018 |
| 09/24/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 1.00 | 775.00 | 775.00 | 1.00 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Email communications with co-counsel regarding revisions to discounting calculations for purposes of formulation of settlement proposal to Defendants. | 10/2018 |
| 09/23/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Initial review of VDOC/Armor Mortality Review Report for deceased FCCW prisoner C. Maxfield and forwarding copy of same to co-counsel. | 10/2018 |
| 11/06/2018 | 3747 | Howard, Theodore | | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | .08000 | 0 | | Unbilled | Receipt from FCCW and transmittal to co-counsel of initial VDOC/Armor incident reports concerning death of FCCW inmate M. Crawford. | 12/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Pleuresa Medical Care Class Action (7549-21)

| Date | Shift Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Receipt from FCOW initial review, and transmittal to co-counsel of VDOC's revised Mortality Review concerning death of FCOW inmate K. Manes (1.00); draft email to opposing counsel E. McNelis to follow up on Plaintiffs' "highlow" proposal to resolve attorneys' fees issue in Contempt Phase on negotiated basis and email exchange with LAJC co-counsel A. Cloff regarding same (.50). | 12/2018 |
| 11/20/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,162.50 | 775.00 | 1.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Initial review and analysis of draft Report of Compliance Monitor N. Scharff, M.D., regarding most recent monitoring visit of FCOW (1.00); follow-up with co-counsel regarding belated receipt of FDOC/Corizon Mortality Review concerning death of FCOW inmate M. Crawford and transmission of review to co-counsel (.50). | 12/2018 |
| 11/20/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 387.50 | 775.00 | 0.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Investigation regarding status of unpaid invoice of Plaintiffs' expert J. Clark. | 12/2018 |
| 12/10/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,505.00 | 835.00 | 3.00 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Work on incorporation of revisions suggested by co-counsel to draft Monitoring Report of N. Scharff, M.D. for November 2018 monitoring visit to FCOW, editing of and revisions to same, and transmittal of final version to Dr. Scharff. | 12/2018 |
| 12/11/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 835.00 | 835.00 | 1.00 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Follow-up email communications with Compliance Monitor N. Scharff, M.D., regarding matters addressed in Plaintiffs' consolidated comments on draft Monitoring Report regarding Nov. 2018 visit to FCOW. | 12/2018 |
| 12/20/2018 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 417.50 | 835.00 | 0.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Communications with Assistant L. Prerocha and Accounting Department regarding payment to Plaintiff's expert witness J. | 12/2018 |
| 01/02/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,600.00 | 900.00 | 4.00 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Preparation for and participation in telephone conference with co-counsel B. Caslareds and S. Eils to discuss planning for possible appeal (1.00); initial review and analysis of Court's Findings of Fact and Conclusion of Law resolving Contempt Phase and email communications with co-counsel regarding same (3.00). | 3/2019 |
| 01/03/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 2,250.00 | 900.00 | 2.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Continued initial review and analysis of Court's Findings of Fact and Conclusions of Law resolving Contempt Phase (1.00); participation in telephone conference of all Plaintiffs' counsel regarding Court's decision and next steps (1.50). | 3/2019 |
| 01/04/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 2,250.00 | 900.00 | 2.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Email communications with co-counsel regarding issues as to which Plaintiffs might wish to seek reconsideration of Court's Contempt Phase rulings (1.50); draft email to LAJC volunteer co-counsel T. Ball regarding Prison Litigation Reform Act concerns with Court's decision (1.00). | 3/2019 |
| 01/09/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 900.00 | 0.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Telephone conference with co-counsel S. Eils regarding efforts to contact supporting counsel E. McNelis to discuss Defendants' VDOC's plans for addressing Court's Contempt Phase decision. | 3/2019 |
| 01/10/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 900.00 | 1.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Participation in telephone conference of Plaintiff's Litigation Team regarding flagging and development of issues for Motion for Reconsideration of Court's Contempt Phase decision and draft research request to Firm Library Research Team regarding same. | 3/2019 |
| 01/12/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,800.00 | 900.00 | 2.00 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Work on drafting of Memorandum in Support of Plaintiff's Petition for Attorney's Fees and Costs (1.50); email exchange with co-counsel regarding applicable measurement period for the request (.50). | 3/2019 |
| 01/15/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 2,250.00 | 900.00 | 2.50 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Review and analysis of cases yielded by Library Research Staff concerning updating of Fourth Circuit jurisprudence since early 2018 addressing attorneys' fees awards (2.00); email communications with co-counsel concerning proposed strategic approach to preparation of Fee Petition (.50). | 3/2019 |
| 01/17/2019 | | 3747 | Howard, Theodore | 10010 | Partner | 0 | 4.00 | 3,600.00 | 900.00 | 4.00 | 0.00 | 0.00 | 08000 | 0 | | Unbilled | Conference call with co-counsel regarding draft of Rule 59(e) Motion for Reconsideration with respect to Court's Injunction Order (1.00); email communications with opposing counsel E. McNelis regarding Plaintiffs' prospective Motion for Extension of Time to File Attorneys' Fees Petition (.50); email communications with WLC volunteer attorney T. Ball concerning PLRA compliance issues potentially presented by Court's Findings, Conclusions and Injunction Order (1.00); continued work on Memorandum in Support of Plaintiffs' Fee Petition (1.50). | 3/2019 |

# Time Report

Billed and Unbilled
Washington Lawyers' Committee for Civil / Fluvanna Medical Care Class Action (73419-21)

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 4,050.00 | 900.00 | 4.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Drafting and submission of Motion to Extend Time to File Attorney's Fees Petition and communications with co-counsel and opposing counsel E. McVeigh regarding same (3.00); continued work on drafting of Memorandum in Support of Petition for Attorney's Fees (1.00); email communications with co-counsel regarding Court-ordered submission of Motion for Substitution of Parties concerning identity of current FCCW Medical Director, Dr. P. Torgorski (.50) | 3/2019 |
| 01/21/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,700.00 | 900.00 | 3.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Email communications with co-counsel concerning Fee Petition supporting legal analysis (1.00); continued work on preparation of Memorandum of Law in Support of Plaintiffs' Fee Petition (2.00) | 3/2019 |
| 01/22/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Communications with Chambers of Mag. Judge J. Hoppe concerning Plaintiffs' pending Motion to Extend Time to File Fee Petition, and updating of co-counsel regarding same | 3/2019 |
| 01/23/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 900.00 | 1.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Email communications with co-counsel S. E's regarding drafts of Declarations prepared to support Plaintiffs' Fee Petition (1.00); review of legal research findings provided by K. Swendiboe addressing scope of breach of Settlement Agreement remedies available to the Court under Virginia common law and transmittal email to co-counsel regarding same (.50) | 3/2019 |
| 01/24/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Preparation for and participation in call with Plaintiffs' Litigation Team regarding status of preparation of Plaintiffs' Motion for Reconsideration with respect to certain aspects of Court's Injunction Order and proposed next steps | 3/2019 |
| 01/25/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 900.00 | 1.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Email communications with co-counsel A. Turner and Court-appointed Compliance Monitor N. Scharff, M.D., concerning status of parties' efforts to develop an Americans with Disabilities Act policy for FCCW | 3/2019 |
| 01/27/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 4.50 | 4,050.00 | 900.00 | 4.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Editing of and revisions to Plaintiffs' Rule 59 Motion for Reconsideration with respect to certain elements of the Court's Injunction Order; drafting of Section of Supporting Memorandum to explain need for inclusion of Settlement Agreement with revised Injunction Order pursuant to Rule 65(d), and emails with co-counsel regarding same (3.50); draft e-memo to Compliance Monitor N. Scharff, M.D., concerning status of parties' efforts to resolve differences concerning Americans With Disabilities Act operating procedure (1.00) | 3/2019 |
| 01/28/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,700.00 | 900.00 | 3.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Email communications with Plaintiffs' correctional medical expert R. Greifinger, M.D., regarding nursing staffing issue arising in connection with Rule 59 Motion for Reconsideration of Injunction Order (1.00); final editing of and revisions to Plaintiffs' Motion for Reconsideration and communications with co-counsel regarding same (2.00) | 3/2019 |
| 01/29/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 900.00 | 1.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Final review and editing of revised drafts of Plaintiffs' Rule 59 Motion for Reconsideration, supporting Memorandum and Proposed Order and follow-up email communications with co-counsel regarding same | 3/2019 |
| 01/30/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Communications with co-counsel regarding final revisions to Rule 59 Motion for Reconsideration (.50); initial review and analysis of Defendants' Rule 59 filing (.50) | 3/2019 |
| 01/31/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Participation in conference call of Plaintiffs' Litigation Team regarding review of Defendants' Rule 59 Motion and identification of arguments responsive to points raised and argued therein | 3/2019 |
| 02/01/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 900.00 | 1.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Review of draft emails to opposing counsel inviting participation in discussions to resolve Contempt Phase attorney's fees and provision of comments to co-counsel regarding same | 4/2019 |
| 02/08/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 900.00 | 0.50 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Email communication with co-counsel S. E's regarding receipt from FCCW of initial reports concerning the death of FCCW prisoner S. Dixon | 4/2019 |
| 02/11/2019 | 3747 | | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 08000 | | 0 | Unbilled | Initial review and editing of draft of Plaintiffs' Memorandum in Opposition to VDOC Defendants' Rule 59 Motion to Alter or Amend Judgment and email communications with co-counsel S. E's regarding same | 4/2019 |

# Time Report

Billed and Unbilled
Washington Lawyers Committee for Civil / Florance Medical Care Class Action (7549-21)

| Date | SMt/task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Rev Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,700.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Final editing and revisions to Plaintiffs' Opposition to Defendant's Rule 59 Motion to Alter/Amend Judgment and email communications with co-counsel S. Ellis regarding same (1.00); initial review of Defendants' Opposition to Plaintiffs' Rule 59 Motion and email communications with co-counsel regarding same (1.00); review of email exchanged between the parties concerning medical care issues of FCCW prisoner M. Ryder (1.00). | 4/2019 |
| 02/14/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 3.00 | 2,700.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Telephone conference with co-counsel to discuss arguments for inclusion in Plaintiffs' Reply to Defendants' Opposition to Memorandum in Support of Plaintiffs' Petition for Attorney's Fees and related expenses (1.50); resumed work on drafting of Petition for Attorneys' Fees and related review and analysis of relevant case law. | 4/2019 |
| 02/15/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 6.00 | 5,400.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Continued drafting of Memorandum in Support of Plaintiffs' Petition for Attorneys' Fees and related review and analysis of relevant case law. | 4/2019 |
| 02/18/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.50 | 2,250.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Review and analysis of correspondence from Defendants' counsel to Court-appointed Compliance Monitor N. Scharff, M.D., with attached documents reflecting status of Defendants' alleged compliance with provisions of the Court's Injunction Order and email communications with co-counsel and Plaintiffs' medical expert R. Greifinger, M.D., regarding same. | 4/2019 |
| 02/20/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Final review of draft of Plaintiffs' Reply Memorandum in support of their Rule 59 Motion and email communications with co-counsel S. Ellis regarding same. | 4/2019 |
| 02/21/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Transmission to co-counsel S. Ellis of documents received from FCCW related expert/retainer of prisoner S. Dixon (.50); email communications with co-counsel S. Ellis regarding comments on proposed draft letter to VDOC addressing emergency medical care needs of FCCW prisoner M. Ryder (.50). | 4/2019 |
| 02/22/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Telephone conference with Plaintiffs' medical expert R. Greifinger, M.D., concerning emergency medical care needs of FCCW prisoner M. Ryder and email communications with co-counsel S. Ellis regarding same. | 4/2019 |
| 03/04/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Editing of and revisions to draft letter to VDOC seeking comment on general state of medical care in VA Dept of Corrections women's facilities. | 4/2019 |
| 03/06/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel regarding urgent medical care issues of FCCW prisoner M. Ryder and communications with Attorney General's Office concerning same. | 5/2019 |
| 03/08/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel regarding next steps in addressing medical care issues concerning Plaintiff M. Ryder. | 5/2019 |
| 03/12/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel S. Ellis regarding proposed edits and revisions to the draft Declaration of Plaintiff M. Ryder. | 5/2019 |
| 03/14/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel S. Ellis concerning strategy for moving forward with possible Emergency Motion regarding FCCW's deficient medical care with respect to Plaintiff M. Ryder. | 5/2019 |
| 03/16/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel concerning strategy for moving forward with respect to emergency medical care claims on behalf of Plaintiff M. Ryder. | 5/2019 |
| 03/19/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel regarding proposed emergency motion involving FCCW's failure to provide life-sustaining medication and medical care to Plaintiff M. Ryder. | 5/2019 |
| 03/20/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel S. Ellis regarding timing issues with respect to FCCW's transmission of Monthly Review for detailed FCCW prisoner S. Dixon and follow-up communications with VDOC's counsel regarding same. | 5/2019 |
| 03/22/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Review of FCCW "medical report" concerning treatment status of Plaintiff M. Ryder and email communications with co-counsel S. Ellis regarding same. | 5/2019 |
| 03/29/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,800.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Review and analysis of recent draft of Emergency Motion papers concerning the urgent medical care needs of Plaintiff M. Ryder and email communications with co-counsel S. Ellis regarding same. | 5/2019 |
| 04/02/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | Unbilled | Email communications with co-counsel regarding suggested revisions to revised draft of Emergency Motion papers addressing urgent medical care needs to Plaintiff M. Ryder. | 5/2019 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Fluvxna Medical Care Class Action (764?5?21)

| Date | SMFTask | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Telephone conference and email communications with co-counsel S. Ellis regarding proposed motion on behalf of FCCW prisoner M. Ryder and proposed next steps. | 5/2019 |
| 04/19/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 2.00 | 1,800.00 | 900.00 | 2.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review and analysis of current draft of motion papers concerning Plaintiff M. Ryder's urgent medical care needs and email communications with co-counsel S. Ellis regarding same. | 6/2019 |
| 04/25/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review and analysis of co-counsel S. Ellis regarding revised drafts of motion papers concerning Plaintiff M. Ryder and proposed next steps regarding same. | 6/2019 |
| 04/26/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.50 | 1,350.00 | 900.00 | 1.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Email communications with co-counsel S. Ellis regarding revisions to revised drafts of motion papers concerning Plaintiff M. Ryder and email communications with co-counsel S. Ellis regarding same. | 6/2019 |
| 04/29/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review of draft Press Release concerning filing of emergency motion on behalf of Plaintiff M. Ryder and email communications with co-counsel S. Ellis regarding same. | 6/2019 |
| 04/30/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Email communications with co-counsel concerning Defendants' position on scheduling of hearing on M. Ryder emergency motion. | 6/2019 |
| 05/02/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 900.00 | 0.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Exchange of phone messages with opposing counsel V. Pearson of V.A.A.G.'s Office concerning possible global settlement. | 6/2019 |
| 05/03/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 1.00 | 900.00 | 900.00 | 1.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Office conference with V. Pearson of VA Attorney General's Office regarding possible reassessment of the case for settlement purposes, suggested next steps, and email communications with co-counsel regarding same. | 6/2019 |
| 05/06/2019 | 3747 | Howard, Theodore | 10010 | Partner | 0 | 0.50 | 450.00 | 900.00 | 0.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Email to co-counsel B. Castaneda and S. Ellis concerning VA Attorney General's Office's stated renewed interest in exploring settlement and strategy responding to same. | 6/2019 |
| | 3747 | Howard, Theodore Total | 10010 | | | 9.50 | 8,550.00 | | 9.50 | | | | | | | | | |
| 09/05/2017 | 4600 | Jasper-Booker, Whektrown | 20210 | Legal Assistant | 0 | 4.00 | 1,100.00 | 275.00 | 4.00 | 0.00 | 0.00 | | | | Unbilled | Review and analyze Memorandum of Law in Support of Plaintiffs' Motion for Order to Show Cause Why Defendants Should not be held in contempt. | 9/2017 |
| | | Jasper-Booker, Whektrown Total | 20210 | | | 4.00 | 1,100.00 | | 4.00 | | | | | | | | |
| | | | | | | 1,191.00 | 933,795.00 | | 1,191.00 | | | | | | | | |
| 06/13/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.25 | 892.50 | 210.00 | 4.25 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Meeting with R. Williams and T. Howard re Fluvxna and begin Fluvxna medical document review against medical files per his request. | 7/2017 |
| 06/14/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.25 | 472.50 | 210.00 | 2.25 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/19/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.75 | 577.50 | 210.00 | 2.75 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/20/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.50 | 315.00 | 210.00 | 1.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/21/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.75 | 367.50 | 210.00 | 1.75 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/22/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 0.75 | 157.50 | 210.00 | 0.75 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/23/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 5.75 | 1,207.50 | 210.00 | 5.75 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/25/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.00 | 840.00 | 210.00 | 4.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue Fluvxna medical document review against medical files per T. Howard's request. | 7/2017 |
| 06/26/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 5.75 | 1,207.50 | 210.00 | 5.75 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Finish Fluvxna review comparing medical documents per T. Howard's request. | 7/2017 |
| 06/27/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.25 | 262.50 | 210.00 | 1.25 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Call with T. Howard and R. Williams re Fluvxna. | 7/2017 |
| 07/06/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.75 | 367.50 | 210.00 | 1.75 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue to compare declarations against medical records per T. Howard's request. | 7/2017 |
| 07/13/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review Declarations and Medical records per T. Howard's request. | 7/2017 |
| 07/14/2017 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.00 | 210.00 | 210.00 | 1.00 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Continue review of medical records and declarations per T. Howard's request. | 7/2017 |
| 07/18/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.25 | 262.50 | 210.00 | 1.25 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Attend conference call regarding Relativity Training in preparation for document Production review with P. Michel, T. Howard, and R. Williams. | 7/2018 |
| 07/26/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.25 | 472.50 | 210.00 | 2.25 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review UVA and VCU subpoenas duces tecum and attached medical releases and client list per T. Howard's request. | 7/2018 |
| 07/26/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 0.50 | 105.00 | 210.00 | 0.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Confer with R. Williams re assignments from Justice for All per T. Howard's request. | 7/2018 |
| 07/26/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.50 | 525.00 | 210.00 | 2.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review local court rules for subpoenas, review medical release forms for each inmate, and begin compiling subpoenas per T. Howard's request. | 7/2018 |
| 01/29/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.50 | 525.00 | 210.00 | 2.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Review medical records for UVA and VCU hospitals and organize services per T. Howard's request. | 1/2018 |
| 01/30/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.50 | 945.00 | 210.00 | 4.50 | 0.00 | 0.00 | 0.00 | 08000 | 0 | Unbilled | Prepare subpoenas for inmate medical records for UVA and VCU hospitals and organize services per T. Howard's request. | 1/2018 |

| Date | SW Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 5.75 | 1,207.50 | 210.00 | 5.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Begin production requests and objections summary per T. Howard's request. | 2/2018 |
| 02/07/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 5.00 | 1,050.00 | 210.00 | 5.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue production requests and objections summary per T. Howard's request. | 2/2018 |
| 02/08/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.50 | 945.00 | 210.00 | 4.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue production requests and objections summary per T. Howard's request. | 2/2018 |
| 02/09/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Finalize Production Requests and Objections summary per T. Howard's request. | 2/2018 |
| 02/12/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 0.50 | 105.00 | 210.00 | 0.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Email correspondence with S. Ellis re Herrick deposition preparation. | 2/2018 |
| 02/12/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.50 | 525.00 | 210.00 | 2.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue with S. Ellis re productions requests and objections summary and send to S. Ellis. | 2/2018 |
| 02/13/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Pull and tag files from relativity for Herrick deposition per T. Howard's request. | 2/2018 |
| 02/14/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Pull additional files from relativity, and organize in file folders for preparation for Herrick deposition; organize CVs per T. Howard's request. | 2/2018 |
| 02/15/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare VCU and UVA subpoenas per T. Howard's request. | 2/2018 |
| 02/27/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.00 | 630.00 | 210.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Follow up with VCU regarding Subpoenas issued on 1/01 per T. Howard's request. | 2/2018 |
| 03/01/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.00 | 210.00 | 210.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Scan and download medical records; follow-up regarding cancelled medical authorization requests at exams, and locate produced files per T. Howard's request. | 3/2018 |
| 03/20/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.50 | 1,365.00 | 210.00 | 6.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Assist T. Howard with filing per his request; pull produced documents signed in expert reports and send to co-counsel for distribution to opposing counsel. | 3/2018 |
| 03/20/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request, and process check requests for release of inmate medical records from VDOC. | 3/2018 |
| 03/23/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Begin to process production request per T. Howard's request. | 4/2018 |
| 03/27/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue to process production request per T. Howard's request. | 4/2018 |
| 03/28/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.00 | 840.00 | 210.00 | 4.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue to process production request per T. Howard's request. | 4/2018 |
| 03/28/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.00 | 630.00 | 210.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue to process production request per T. Howard's request. | 4/2018 |
| 03/29/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.00 | 420.00 | 210.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of discovery documents for production per T. Howard's request. | 4/2018 |
| 03/29/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 4/2018 |
| 03/30/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 4/2018 |
| 04/02/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.00 | 630.00 | 210.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/03/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.00 | 420.00 | 210.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/03/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.00 | 420.00 | 210.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/04/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.00 | 420.00 | 210.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/05/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.00 | 630.00 | 210.00 | 3.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of discovery documents for production per T. Howard's request. | 5/2018 |
| 04/06/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue and process checks for payment to VDOC for medical records per T. Howard's request. | 5/2018 |
| 04/09/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/09/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/10/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/11/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 11.00 | 2,310.00 | 210.00 | 11.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Continue review of 2nd RFP request for responsiveness and production per T. Howard's request. | 5/2018 |
| 04/11/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 11.00 | 2,310.00 | 210.00 | 11.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Finish review of 2nd RFP request for responsiveness and production per T. Howard's request; coordinate production with P. Michel. | 5/2018 |
| 04/12/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 5.25 | 1,102.50 | 210.00 | 5.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Create privilege log of unproduced documents per T. Howard's request. | 5/2018 |
| 04/12/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 5.25 | 1,102.50 | 210.00 | 5.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and pull documents for T. Howard's review of privileged documents per his request. | 5/2018 |
| 04/13/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.75 | 1,417.50 | 210.00 | 6.75 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and sort 3rd production documents for relevancy and privilege per T. Howard's request. | 5/2018 |
| 04/13/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Prepare 3rd Production documents for approval, process invoice for VDOC records and check request for transmittal to VDOC; coordinate 3rd production with Paul, begin third production. | 5/2018 |
| 04/14/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.00 | 210.00 | 210.00 | 1.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Review and pull documents for T. Howard's request. | 5/2018 |
| 04/15/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.00 | 420.00 | 210.00 | 2.00 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Catch up phone call with S. Ellis regarding invoice and check status for medical records, following phone call make priority list for organizing medical records acquisition and scheduling of document uploads, with RFP as a basis; transmit to opposing counsel and co-counsel via secure send per T. Howard's request. | 5/2018 |
| 04/16/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.50 | 315.00 | 210.00 | 1.50 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Draft invoice letter and organize attached invoices and respective checks and overnight mail to Pavarea for medical records per T. Howard's request. | 5/2018 |
| 04/17/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.25 | 682.50 | 210.00 | 3.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | Howard's request. | 5/2018 |
| 04/18/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.25 | 682.50 | 210.00 | 3.25 | 0.00 | 0.00 | 0.08000 | 0 | | Unbilled | | 5/2018 |

**Time Report**
Billed and Unbilled
Washington Lawyers Committee for Civil / Fluvanna Medical Care Class Action (75459-21)

| Date | SW/Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.50 | 735.00 | 210.00 | 3.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Create privilege log of 3rd production, and isolate and send documents withheld from 4th RFP to T. Howard for review per his request. | 5/2018 |
| 04/24/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.50 | 945.00 | 210.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Call with A. Croft while she is in office for Sclaroff deposition; stay late to send out supplemental production via secure send per T. Howard's request | 5/2018 |
| 04/25/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.00 | 840.00 | 210.00 | 4.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Finish privilege log and follow up with VDOC about medical records requests per Howard's request. | 5/2018 |
| 04/26/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 3.00 | 630.00 | 210.00 | 3.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Review and sort inmate medical records in preparation for production per T. Howard's request. | 5/2018 |
| 04/27/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 2.00 | 420.00 | 210.00 | 2.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Begin document titling of produced documents in preparation for response to defendant's reply per T. Howard's request. | 5/2018 |
| 05/01/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.50 | 315.00 | 210.00 | 1.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Continue naming files in excel document per T. Howard's request; Howard's request. | 5/2018 |
| 05/02/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.50 | 945.00 | 210.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Download matching files in excel sheet for review per LAJC's request per T. Howard's request. | 5/2018 |
| 05/04/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 0.25 | 52.50 | 210.00 | 0.25 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Further coordinate Donna Reed Death Records and send priority information to local counsel per T. Howard's request. | 5/2018 |
| 05/07/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 1.75 | 367.50 | 210.00 | 1.75 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Process and send out checks for inmate medical records per T. Howard's request. | 5/2018 |
| 05/15/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.50 | 1,365.00 | 210.00 | 6.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Howard's request. | 6/2018 |
| 05/16/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.50 | 1,365.00 | 210.00 | 6.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Fluvanna trial prep. | 6/2018 |
| 05/18/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Fluvanna trial prep. | 6/2018 |
| 05/22/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.50 | 1,365.00 | 210.00 | 6.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General trial prep per T. Howard's request. | 6/2018 |
| 05/23/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.00 | 1,260.00 | 210.00 | 6.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General trial prep. | 6/2018 |
| 05/24/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.50 | 945.00 | 210.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General trial prep. | 6/2018 |
| 05/25/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 12.00 | 2,520.00 | 210.00 | 12.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Assist T. Howard with preparing and filing pretrial brief per his request. | 6/2018 |
| 05/31/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 7.50 | 1,575.00 | 210.00 | 7.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Fluvanna trial prep. | 6/2018 |
| 06/01/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.50 | 1,365.00 | 210.00 | 6.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Fluvanna trial prep. | 6/2018 |
| 06/04/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 6.50 | 1,365.00 | 210.00 | 6.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General preparations for trial, pulling files, etc. | 6/2018 |
| 06/05/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 7.50 | 1,575.00 | 210.00 | 7.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General preparations for trial, pulling files, etc. | 6/2018 |
| 06/06/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 4.50 | 945.00 | 210.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General preparations for trial, pulling files, etc. | 6/2018 |
| 06/07/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 8.50 | 1,785.00 | 210.00 | 8.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General preparations for trial, pulling files, etc. | 6/2018 |
| 06/08/2018 | 5390 | Lynn, Hannah | 20410 | Project Assistant | 0 | 8.75 | 1,837.50 | 210.00 | 8.75 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | General preparations for trial, pulling files, etc. | 6/2018 |
| **Total** | | | | | | 285.00 | 59,850.00 | | 285.00 | 0.00 | | | | | | | |
| 12/18/2017 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 1.50 | 487.50 | 325.00 | 1.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, consulted with legal team on production specs and opposing counsel demands, regarding same. | 12/2017 |
| 12/20/2017 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, participated in conference call with legal team and opposing counsel. Prepared revised specs for production based on call. Coordinate and perform training for e-mail production. | 12/2017 |
| 12/27/2017 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 1.50 | 487.50 | 325.00 | 1.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on production specifications. | 12/2017 |
| 12/29/2017 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on production specifications. Prepare responses to opposing counsel's objections to proposed specifications. | 12/2017 |
| 01/02/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, consult with legal team and producing party on errors in the first production volume from opposing counsel, and remaining issues on production specifications. | 1/2018 |
| 01/05/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 1.50 | 487.50 | 325.00 | 1.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, consult with legal team and producing party on resolution of errors in opposing counsel production and identifying same. | 1/2018 |
| 01/10/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review. | 1/2018 |
| 01/11/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, Examine production documents and provide report on same. | 1/2018 |
| 01/12/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review. | 1/2018 |
| 01/16/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review. Prepare report on production documents. | 1/2018 |
| 01/18/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, Coordinate and perform training for legal team on document review tool. Consult with legal team on document review. | 1/2018 |
| 01/22/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. Consult with producing part on production format. | 1/2018 |
| 01/23/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 1/2018 |
| 01/25/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00.08000 | 0 | 0 | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 1/2018 |

# Time Report

Billed and Unbilled
Washington Lawyers' Committee for Civil / Pluvaxa Medical Care Class Action (7949521)

| Date | SM Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 1/2018 |
| 01/29/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 1/2018 |
| 01/30/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 1/2018 |
| 01/30/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate addition of internal materials to review for eventual production. Continue preparing production volumes from opposing counsel for review. | 1/2018 |
| 01/31/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 1/2018 |
| 02/01/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare production documents for attorney review, including preparing request numbers and descriptions for same. | 2/2018 |
| 02/02/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare production version of internal materials for delivery to expert. Continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/05/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/06/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/07/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/08/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/09/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate addition of internal materials to review database in preparation for production. Prepare new opposing counsel production for review. | 2/2018 |
| 02/12/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate preparation of new materials for eventual production and expert review. Continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/13/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/14/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, continue preparing production volumes from opposing counsel for review. | 2/2018 |
| 02/15/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate preparation of new production for review. Prepare production volumes of selected materials in agreed upon format for expert review and potential production to opposing counsel. | 2/2018 |
| 02/16/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare new opposing counsel production for review. Prepare production volume deliveries for sending to experts for review and coordinate delivery of same. | 2/2018 |
| 02/20/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare new opposing counsel production for review. | 2/2018 |
| 02/22/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare new opposing counsel productions for review. | 2/2018 |
| 02/23/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare new opposing counsel production for review. Consult with legal team on document production for review. | 2/2018 |
| 02/26/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 1.50 | 487.50 | 325.00 | 1.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare new opposing counsel production for review. | 2/2018 |
| 02/27/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Export document productions for review. Prepare new opposing counsel productions for review. | 2/2018 |
| 02/28/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Export document information for legal team review. Prepare materials for future production. Prepare new opposing counsel productions for review. | 2/2018 |
| 03/01/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, prepare documents for production in agreed upon format. Prepare new opposing counsel productions for review. | 3/2018 |
| 03/05/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare new opposing counsel productions for review. | 3/2018 |
| 03/06/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Export document information for legal team review. Prepare new opposing counsel productions for review. | 3/2018 |
| 03/07/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00080000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate preparation of internal materials for review in preparation for production. Prepare opposing counsel production volume for review. | 3/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Plavana Medical Care Class Action (75459-21)

| Date | SMF Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 0.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare document production in agreed upon format. Prepare opposing counsel production volume for review. | 3/2018 |
| 03/09/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 0.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare document production in agreed upon format. Consult with legal team on document review. | 3/2018 |
| 03/12/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 0.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, coordinate preparation of materials for attorney review. Consult with legal team on document review. | 3/2018 |
| 03/13/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 0.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare document production in agreed upon format. Prepare document production for attorney review. | 3/2018 |
| 03/14/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare document production in agreed upon format. Prepare third party production for attorney review. | 3/2018 |
| 03/15/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare exports for attorney review. Coordinate imaging of documents in preparation for production. Prepare searches for legal team use. | 3/2018 |
| 03/16/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare document production in agreed upon format. Prepare third party production for attorney review. | 3/2018 |
| 03/19/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare same for delivery to opposing counsel. | 3/2018 |
| 03/22/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare documents for production in agreed upon format. | 3/2018 |
| 03/26/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, gather and organize internal materials to facilitate legal assistant review prior to possible production. Prepare opposing counsel production volumes for review. | 3/2018 |
| 03/27/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare document export. Prepare opposing counsel production for review. | 3/2018 |
| 03/28/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare internal materials for production in agreed upon format. | 3/2018 |
| 03/29/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare third party production for attorney review. Prepare opposing counsel production volumes for review. | 3/2018 |
| 03/30/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 5.50 | 1,787.50 | 325.00 | 5.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare third party production for attorney review. Prepare opposing counsel production volumes for review. | 3/2018 |
| 04/02/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare opposing counsel production for review. | 4/2018 |
| 04/03/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, prepare opposing counsel production for review. | 4/2018 |
| 04/04/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for legal assistant review. Prepare opposing counsel production for review. | 4/2018 |
| 04/05/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare opposing counsel production for review. | 4/2018 |
| 04/06/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for legal assistant review. Prepare opposing counsel production for review. | 4/2018 |
| 04/09/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for legal assistant review. Prepare opposing counsel production for review. | 4/2018 |
| 04/10/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, coordinate scanning of paper materials for attorney review. Organize internal materials for legal assistant review. Prepare opposing counsel production for review. | 4/2018 |
| 04/11/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for legal assistant review. Prepare opposing counsel production for review. | 4/2018 |
| 04/12/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.00 | 650.00 | 325.00 | 2.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, organize internal materials for legal assistant review. Prepare opposing counsel production for review. | 4/2018 |
| 04/13/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.00 | 650.00 | 325.00 | 2.00 | 0.00 | 0.00 | 0.08000 | | 0 | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare opposing counsel production for review. | 4/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Pavanna Medical Care Class Action (76149/21)

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate sending of materials for review to experts. Consult with legal team on document review. Prepare opposing counsel production for review. | 4/2018 |
| 04/17/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.25 | 1,381.25 | 325.00 | 4.25 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, coordinate sending of materials for review to experts. Consult with legal team on document review. Prepare opposing counsel production for review. | 4/2018 |
| 04/18/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 4/2018 |
| 04/19/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 4/2018 |
| 04/20/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 4/2018 |
| 04/23/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Coordinate preparation of new internal paper materials for review. Prepare opposing counsel production for review. | 4/2018 |
| 04/24/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Coordinate preparation of new data for review. Prepare opposing counsel production for review. | 4/2018 |
| 04/25/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 4/2018 |
| 04/26/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare opposing counsel production for review. | 4/2018 |
| 04/27/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare opposing counsel production for review. Code opposing counsel document titles and subjects to aid legal team in review. | 4/2018 |
| 04/30/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Prepare opposing counsel production for review. Code opposing counsel document titles and subjects to aid legal team in review. | 4/2018 |
| 05/01/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/02/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/02/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/02/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/04/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/07/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/08/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/09/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/10/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |
| 05/11/2018 | | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 | 0.00 08000 | 0 | | Unbilled | Per request of Ms. Williams, consult with legal team on document review. Organize internal materials for production. Prepare opposing counsel production for review. | 5/2018 |

| Date | SWF Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/15/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/15/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/16/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/16/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/17/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/18/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/19/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/21/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/22/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/23/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/24/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 1.00 | 325.00 | 325.00 | 1.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/25/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/25/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/29/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/29/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/30/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 05/31/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 5/2018 |
| 06/01/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |
| 06/04/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |
| 06/05/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.00 | 1,300.00 | 325.00 | 4.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |
| 06/05/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 5.00 | 1,625.00 | 325.00 | 5.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |
| 06/06/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |
| 06/07/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 4.50 | 1,462.50 | 325.00 | 4.50 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |
| 06/08/2018 | 5693 | Michel, Paul | | 20710 | eDiscovery Specialist | 0 | 3.00 | 975.00 | 325.00 | 3.00 | 0.00 | 0.00 08000 | | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document review. Organize internal materials for production. Prepare copposing counsel production for review. | 6/2018 |

# Time Report
Billed and Unbilled
Washington Lawyers' Committee for Civil / Plyness Medical Care Class Action (75459 21)

| Date | SM/Task | Attorney Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document opposing counsel production for review. Prepare | 6/2018 |
| 06/11/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document opposing counsel production for review. Prepare | 6/2018 |
| 06/12/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 3.50 | 1,137.50 | 325.00 | 3.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document opposing counsel production for review. Prepare | 6/2018 |
| 06/13/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document opposing counsel production for review. Prepare | 6/2018 |
| 06/14/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.00 | 650.00 | 325.00 | 2.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, consult with legal team on document opposing counsel production for review. | 6/2018 |
| 06/15/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 2.50 | 812.50 | 325.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, begin preparations for new database for attorney review of produced materials. | 6/2018 |
| 08/08/2018 | 5693 | Michel, Paul | 20710 | eDiscovery Specialist | 0 | 1.50 | 487.50 | 325.00 | 1.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Per request of Mr. Howard, run search for and prepare medical records for co-counsel review. | 8/2018 |
| **Michel, Paul Total** | | | | | | 386.25 | 125,531.25 | | 386.25 | 0.00 | | | | | | | |
| 01/15/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | 0.30 | 166.50 | 555.00 | 0.30 | 0.00 | 0.00 0.08000 | | 0 | Billed | Confer with Mr. Howard re research issue. | 1/2019 |
| 01/15/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | 0.30 | 189.00 | 630.00 | 0.30 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Confer with Mr. Howard re research issue. | 2/2019 |
| 01/15/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | -0.30 | -166.50 | 555.00 | -0.30 | 0.00 | 0.00 0.08000 | | 0 | Billed | | 2/2019 |
| 01/19/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | 2.00 | 1,110.00 | 555.00 | 2.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Research state law question, draft summary of research. | 1/2019 |
| 01/19/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | 2.00 | 1,260.00 | 630.00 | 2.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Research state law question, draft summary of research. | 2/2019 |
| 01/19/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | -2.00 | -1,110.00 | 555.00 | -2.00 | 0.00 | 0.00 0.08000 | | 0 | Billed | Research state law question, draft summary of research. | 2/2019 |
| 01/23/2019 | 8258 | Swerdsboe, Krystal | 10110 | Associate | 0 | 2.00 | 1,260.00 | 630.00 | 2.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Research injunction issue; draft summary re same, confer with Mr. Howard. | 1/2019 |
| **Swerdsboe, Krystal Total** | | | | | | 4.30 | 2,709.00 | | 4.30 | 0.00 | | | | | | | |
| 06/12/2017 | 9406 | Williams, Rachel | 20410 | Project Assistant | 0 | 1.00 | 205.00 | 205.00 | 1.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Worked with IS department to gain access to extranet. | 6/2017 |
| 06/13/2017 | 9406 | Williams, Rachel | 20410 | Project Assistant | 0 | 6.50 | 1,332.50 | 205.00 | 6.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference with Mr. Howard and Ms. Lynn regarding needs in the case. Reviewed opinion and settlement agreement for case background; coordinated access to extranet and necessary document files and began initial review of files. | 6/2017 |
| 06/20/2017 | 9406 | Williams, Rachel | 20410 | Project Assistant | 0 | 4.50 | 922.50 | 205.00 | 4.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Continued review of declarations and medical records. | 6/2017 |
| 06/22/2017 | 9406 | Williams, Rachel | 20410 | Project Assistant | 0 | 7.50 | 1,537.50 | 205.00 | 7.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Continued review of inmate medical records for discrepancies | 6/2017 |
| 06/23/2017 | 9406 | Williams, Rachel | 20410 | Project Assistant | 0 | 6.00 | 1,230.00 | 205.00 | 6.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Continued to review medical files and claimant declarations. | 6/2017 |
| 06/25/2017 | 9406 | Williams, Rachel | 20410 | Project Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Continued review of declarations and medical files. | 6/2017 |
| 06/26/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 4.50 | 922.50 | 205.00 | 4.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Completed initial review of medical files of inmates. | 6/2017 |
| 06/27/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 3.00 | 615.00 | 205.00 | 3.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference with Mr. Howard and Miss Flynn regarding document review and research. | 7/2017 |
| 06/28/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Completed updated review of previous records. | 7/2017 |
| 06/30/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Review newly updated records and responses from co-counsel regarding earlier raised concerns. | 7/2017 |
| 11/27/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference regarding discovery staffing needs for matter; conference with practice support regarding migration to relativity database. | 11/2017 |
| 12/18/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference with Legal support regarding attorney general T. Howard to plan next steps in for response to attorney general's request for production accommodations. | 12/2017 |
| 12/19/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Coordination with Team regarding upcoming call with opposing counsel regarding production specifications requirements and requests. | 12/2017 |
| 12/20/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 1.50 | 307.50 | 205.00 | 1.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference with Mr. Howard, Co-counsel and office of the Attorney General of Virginia regarding compromises for the document production protocol and follow up with Mr. Michel to determine possible needs in light of conversation. | 12/2017 |
| 12/22/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference with OAG IT department revisions of production specifications. | 12/2017 |
| 12/27/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 4.50 | 922.50 | 205.00 | 4.50 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Conference with team regarding OAG office's attention of production specification agreement and research regarding potential impacts of requested changes. | 12/2017 |
| 12/29/2017 | 9406 | Williams, Rachel | 20210 | Legal Assistant | 0 | 5.00 | 1,025.00 | 205.00 | 5.00 | 0.00 | 0.00 0.08000 | | 0 | Unbilled | Emails regarding questions for opposing counsel and potential areas of compromise for rolling production request. Make edits to production protocol regarding needs and clarifying statements by opposing counsel and discussion of potential impact should they fail to agree to our proposed requirements. | 12/2017 |

# Time Report
Blood and Unbilled
Washington Lawyers Committee for Civil / Plevana Medical Care Class Action (75459-21)

| Date | SM Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status | Narrative | Posted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 1.50 | 307.50 | 205.00 | 1.50 | 0.00 | 0.00 00000 | | | | Unbilled | Emails regarding recent receipt of production documents and organizational structure for internal co-boarding of received data. | 1/2018 |
| 01/16/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 3.00 | 615.00 | 205.00 | 3.00 | 0.00 | 0.00 00000 | | | | Unbilled | Coordination of upcoming conference and review of recently received documents. | 1/2018 |
| 01/17/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 1.00 | 205.00 | 205.00 | 1.00 | 0.00 | 0.00 00000 | | | | Unbilled | Review of case documents. | 1/2018 |
| 01/19/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 1.50 | 307.50 | 205.00 | 1.50 | 0.00 | 0.00 00000 | | | | Unbilled | Conference regarding relativity training. | 1/2018 |
| 01/26/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 4.50 | 922.50 | 205.00 | 4.50 | 0.00 | 0.00 00000 | | | | Unbilled | Preparation of materials for subpoenas and review of newly added documents. | 1/2018 |
| 01/31/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 3.00 | 615.00 | 205.00 | 3.00 | 0.00 | 0.00 00000 | | | | Unbilled | Correction of prior document preparation; review of newly added documents to relativity database. | 1/2018 |
| 02/06/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 3.00 | 615.00 | 205.00 | 3.00 | 0.00 | 0.00 00000 | | | | Unbilled | Conference with L. Lyon regarding production catalog needs and assistance and completion of task. | 2/2018 |
| 02/21/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 00000 | | | | Unbilled | Review of database documents. | 2/2018 |
| 02/22/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.00 | 410.00 | 205.00 | 2.00 | 0.00 | 0.00 00000 | | | | Unbilled | Document review of new data upload and other relativity materials. | 2/2018 |
| 02/26/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 00000 | | | | Unbilled | Begin preparation of materials for second subpoena set and coordination of service. | 2/2018 |
| 02/27/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 4.00 | 820.00 | 205.00 | 4.00 | 0.00 | 0.00 00000 | | | | Unbilled | Preparation of materials for second subpoena set and coordination of service. | 2/2018 |
| 03/06/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 00000 | | | | Unbilled | Complete information regarding supporting counsel responses to document requests. | 3/2018 |
| 03/19/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.00 | 410.00 | 205.00 | 2.00 | 0.00 | 0.00 00000 | | | | Unbilled | Conference with P. McDell and T. Howell regarding matter; review of database and new documents relevant to production. | 3/2018 |
| 03/20/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 00000 | | | | Unbilled | Coordinated re-send of production documents, set up of physical hard drive and mailing of hard drives to recipients. | 3/2018 |
| 03/26/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 3.50 | 717.50 | 205.00 | 3.50 | 0.00 | 0.00 00000 | | | | Unbilled | Conference with L. Lyon regarding new document production and begin working on project request. | 4/2018 |
| 04/17/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 00000 | | | | Unbilled | Review of new documents recently received. | 4/2018 |
| 04/24/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 2.50 | 512.50 | 205.00 | 2.50 | 0.00 | 0.00 00000 | | | | Unbilled | Meeting with counsel. | 4/2018 |
| 04/26/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 5.00 | 1,025.00 | 205.00 | 5.00 | 0.00 | 0.00 00000 | | | | Unbilled | Document billing for production. | 4/2018 |
| 04/27/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 5.00 | 1,025.00 | 205.00 | 5.00 | 0.00 | 0.00 00000 | | | | Unbilled | Document billing for production. | 4/2018 |
| 04/30/2018 | 9406 | | Williams, Rachel | 20210 | Legal Assistant | 0 | 7.50 | 1,537.50 | 205.00 | 7.50 | 0.00 | 0.00 00000 | | | | Unbilled | Document billing for production. | 4/2018 |
| | | | Williams, Rachel Total | | | | 118.00 | 24,190.00 | | 118.00 | 0.00 | | | | | | | |
| | | | Grand Total | | | | 2,115.95 | 1,182,624.25 | | 2,115.95 | 0.00 | | | | | | | |

**EXHIBIT 2**

# LAFFEY MATRIX

History

Case Law

Expert Opinion

See the Matrix

Contact us

Home

Links

|  |  |  | Years Out of Law School * |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Year | Adjustmt Factor** | Paralegal/ Law Clerk | 1-3 | 4-7 | 8-10 | 11-19 | 20 + |
| 6/01/18- 5/31/19 | 1.0350 | $202 | $371 | $455 | $658 | $742 | $894 |
| 6/01/17- 5/31/18 | 1.0463 | $196 | $359 | $440 | $636 | $717 | $864 |
| 6/01/16- 5/31/17 | 1.0369 | $187 | $343 | $421 | $608 | $685 | $826 |
| 6/01/15- 5/31/16 | 1.0089 | $180 | $331 | $406 | $586 | $661 | $796 |
| 6/01/14- 5/31/15 | 1.0235 | $179 | $328 | $402 | $581 | $655 | $789 |
| 6/01/13- 5/31/14 | 1.0244 | $175 | $320 | $393 | $567 | $640 | $771 |
| 6/01/12- 5/31/13 | 1.0258 | $170 | $312 | $383 | $554 | $625 | $753 |
| 6/01/11- 5/31/12 | 1.0352 | $166 | $305 | $374 | $540 | $609 | $734 |
| 6/01/10- 5/31/11 | 1.0337 | $161 | $294 | $361 | $522 | $589 | $709 |
| 6/01/09- 5/31/10 | 1.0220 | $155 | $285 | $349 | $505 | $569 | $686 |
| 6/01/08- 5/31/09 | 1.0399 | $152 | $279 | $342 | $494 | $557 | $671 |
| 6/01/07-5/31/08 | 1.0516 | $146 | $268 | $329 | $475 | $536 | $645 |
| 6/01/06-5/31/07 | 1.0256 | $139 | $255 | $313 | $452 | $509 | $614 |
| 6/1/05-5/31/06 | 1.0427 | $136 | $249 | $305 | $441 | $497 | $598 |
| 6/1/04-5/31/05 | 1.0455 | $130 | $239 | $293 | $423 | $476 | $574 |
| 6/1/03-6/1/04 | 1.0507 | $124 | $228 | $280 | $405 | $456 | $549 |
| 6/1/02-5/31/03 | 1.0727 | $118 | $217 | $267 | $385 | $434 | $522 |
| 6/1/01-5/31/02 | 1.0407 | $110 | $203 | $249 | $359 | $404 | $487 |
| 6/1/00-5/31/01 | 1.0529 | $106 | $195 | $239 | $345 | $388 | $468 |
| 6/1/99-5/31/00 | 1.0491 | $101 | $185 | $227 | $328 | $369 | $444 |
| 6/1/98-5/31/99 | 1.0439 | $96 | $176 | $216 | $312 | $352 | $424 |
| 6/1/97-5/31/98 | 1.0419 | $92 | $169 | $207 | $299 | $337 | $406 |
| 6/1/96-5/31/97 | 1.0396 | $88 | $162 | $198 | $287 | $323 | $389 |

The methodology of calculation and benchmarking for this Updated Laffey Matrix has been approved in a number of cases. See, e.g., McDowell v. District of Columbia, Civ. A. No. 00-594 (RCL), LEXSEE 2001 U.S. Dist. LEXIS 8114 (D.D.C. June 4, 2001); Salazar v. Dist. of Col., 123 F.Supp.2d 8 (D.D.C. 2000).

* "Years Out of Law School" is calculated from June 1 of each year, when most law students graduate. "1-3" includes an attorney in his 1st, 2nd and 3rd years of practice, measured from date of graduation (June 1). "4-7" applies to attorneys in their 4th, 5th, 6th and 7th years of practice. An attorney who graduated in May 1996 would be in tier "1-3" from June 1, 1996 until May 31, 1999, would move into tier "4-7" on June 1, 1999, and tier "8-10" on June 1, 2003.

** The Adjustment Factor refers to the nation-wide Legal Services Component of the Consumer Price Index produced by the Bureau of Labor Statistics of the United States Department of Labor.

# EXHIBIT 3

# USAO ATTORNEY'S FEES MATRIX — 2015-2019

*Revised Methodology starting with 2015-2016 Year*

Years (Hourly Rate for June 1 – May 31, based on change in PPI-OL since January 2011)

| Experience | 2015-16 | 2016-17 | 2017-18 | 2018-19 |
|---|---|---|---|---|
| 31+ years | 568 | 581 | 602 | 613 |
| 21-30 years | 530 | 543 | 563 | 572 |
| 16-20 years | 504 | 516 | 536 | 544 |
| 11-15 years | 455 | 465 | 483 | 491 |
| 8-10 years | 386 | 395 | 410 | 417 |
| 6-7 years | 332 | 339 | 352 | 358 |
| 4-5 years | 325 | 332 | 346 | 351 |
| 2-3 years | 315 | 322 | 334 | 340 |
| Less than 2 years | 284 | 291 | 302 | 307 |
| Paralegals & Law Clerks | 154 | 157 | 164 | 166 |

*Explanatory Notes*

1.  This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia (USAO) to evaluate requests for attorney's fees in civil cases in District of Columbia courts. The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees. *See, e.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b) (Equal Access to Justice Act). The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, or by other Department of Justice components, or in other kinds of cases. The matrix does **not** apply to cases in which the hourly rate is limited by statute. *See* 28 U.S.C. § 2412(d).

2.  A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases. *See, e.g., Perdue v. Kenny A. ex rel. Winn,* 559 U.S. 542, 552 (2010). Consistent with that definition, the hourly rates in the above matrix were calculated from average hourly rates reported in 2011 survey data for the D.C. metropolitan area, which rates were adjusted for inflation with the Producer Price Index-Office of Lawyers (PPI-OL) index. The survey data comes from ALM Legal Intelligence's 2010 & 2011 Survey of Law Firm Economics. The PPI-OL index is available at http://www.bls.gov/ppi. On that page, under "PPI Databases," and "Industry Data (Producer Price Index - PPI)," select either "one screen" or "multi-screen" and in the resulting window use "industry code" 541110 for "Offices of Lawyers" and "product code" 541110541110 for "Offices of Lawyers." The average hourly rates from the 2011 survey data are multiplied by the PPI-OL index for May in the year of the update, divided by 176.6, which is the PPI-OL index for January 2011, the month of the survey data, and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

3.  The PPI-OL index has been adopted as the inflator for hourly rates because it better reflects the mix of legal services that law firms collectively offer, as opposed to the legal services that typical consumers use, which is what the CPI-

Legal Services index measures. Although it is a national index, and not a local one, *cf. Eley v. District of Columbia*, 793 F.3d 97, 102 (D.C. Cir. 2015) (noting criticism of national inflation index), the PPI-OL index has historically been generous relative to other possibly applicable inflation indexes, and so its use should minimize disputes about whether the inflator is sufficient.

4.      The methodology used to compute the rates in this matrix replaces that used prior to 2015, which started with the matrix of hourly rates developed in *Laffey v. Northwest Airlines, Inc.* 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985), and then adjusted those rates based on the Consumer Price Index for All Urban Consumers (CPI-U) for the Washington-Baltimore (DC-MD-VA-WV) area. Because the USAO rates for the years 2014-15 and earlier have been generally accepted as reasonable by courts in the District of Columbia, *see* note 9 below, the USAO rates for those years will remain the same as previously published on the USAO's public website. That is, the USAO rates for years prior to and including 2014-15 remain based on the prior methodology, *i.e.*, the original *Laffey* Matrix updated by the CPI-U for the Washington-Baltimore area. *See Citizens for Responsibility & Ethics in Washington v. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015) and Declaration of Dr. Laura A. Malowane filed therein on Sept. 22, 2015 (Civ. Action No. 12-1491, ECF No. 46-1) (confirming that the USAO rates for 2014-15 computed using    prior methodology are reasonable).

5.      Although the USAO will not issue recalculated *Laffey* Matrices for past years using the new methodology, it will not oppose the use of that methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods prior to June 2015, provided that methodology is used consistently to calculate the entire fee amount. Similarly, although the USAO will no longer issue an updated *Laffey* Matrix using the prior methodology, it will not oppose the use of the prior methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods after May 2015, provided that methodology is used consistently to calculate the entire fee amount.

6.      The various "brackets" in the column headed "Experience" refer to the attorney's years of experience practicing law. Normally, an attorney's experience will be calculated starting from the attorney's graduation from law school. Thus, the "Less than 2 years" bracket is generally applicable to attorneys in their first and second years after graduation from law school, and the "2-3 years" bracket generally becomes applicable on the second anniversary of the attorney's graduation (*i.e.*, at the beginning of the third year following law school). *See Laffey*, 572 F. Supp. at 371. An adjustment may be necessary, however, if the attorney's admission to the bar was significantly delayed or the attorney did not otherwise follow a typical career progression. *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate); *EPIC v. Dep't of Homeland Sec.*, 982 F. Supp. 2d 56, 60-61 (D.D.C. 2013) (same). The various experience levels were selected by relying on the levels in the ALM Legal Intelligence 2011 survey data. Although finer gradations in experience level might yield different estimates of market rates, it is important to have statistically sufficient sample sizes for each experience level. The experience categories in the current USAO Matrix are based on statistically significant sample sizes for each experience level.

7.      ALM Legal Intelligence's 2011 survey data does not include rates for paralegals and law clerks. Unless and until reliable survey data about actual paralegal/law clerk rates in the D.C. metropolitan area become available, the USAO will compute the hourly rate for Paralegals & Law Clerks using the most recent historical rate from the USAO's former *Laffey* Matrix (*i.e.*, $150 for 2014-15) updated with the PPI-OL index. The formula is $150 multiplied by the PPI-OL index for May in the year of the update, divided by 194.3 (the PPI-OL index for May 2014), and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

8.      The USAO anticipates periodically revising the above matrix if more recent reliable survey data becomes available, especially data specific to the D.C. market, and in the interim years updating the most recent survey data with the PPI-OL index, or a comparable index for the District of Columbia if such a locality-specific index becomes available.

9.      Use of an updated *Laffey* Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc). The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the USAO as evidence of prevailing market rates for litigation counsel in the Washington, D.C. area. *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n.14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996). Most lower federal courts in the District of Columbia

have relied on the USAO's *Laffey* Matrix, rather than the so-called "*Salazar* Matrix" (also known as the "LSI Matrix" or the "Enhanced *Laffey* Matrix"), as the "benchmark for reasonable fees" in this jurisdiction. *Miller v. Holzmann*, 575 F. Supp. 2d 2, 18 n.29 (D.D.C. 2008) (quoting *Pleasants v. Ridge*, 424 F. Supp. 2d 67, 71 n.2 (D.D.C. 2006)); *see, e.g., Joaquin v. Friendship Pub. Charter Sch.*, 188 F. Supp. 3d 1 (D.D.C. 2016); *Prunty v. Vivendi*, 195 F. Supp. 3d 107 (D.D.C. 2016); *CREW v. U.S. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015); *McAllister v. District of Columbia*, 21 F. Supp. 3d 94 (D.D.C. 2014); *Embassy of Fed. Republic of Nigeria v. Ugwuonye*, 297 F.R.D. 4, 15 (D.D.C. 2013); *Berke v. Bureau of Prisons*, 942 F. Supp. 2d 71, 77 (D.D.C. 2013); *Fisher v. Friendship Pub. Charter Sch.*, 880 F. Supp. 2d 149, 154-55 (D.D.C. 2012); *Sykes v. District of Columbia*, 870 F. Supp. 2d 86, 93-96 (D.D.C. 2012); *Heller v. District of Columbia*, 832 F. Supp. 2d 32, 40-49 (D.D.C. 2011); *Hayes v. D.C. Public Schools*, 815 F. Supp. 2d 134, 142-43 (D.D.C. 2011); *Queen Anne's Conservation Ass'n v. Dep't of State*, 800 F. Supp. 2d 195, 200-01 (D.D.C. 2011); *Woodland v. Viacom, Inc.*, 255 F.R.D. 278, 279-80 (D.D.C. 2008); *American Lands Alliance v. Norton*, 525 F. Supp. 2d 135, 148-50 (D.D.C. 2007). *But see, e.g., Salazar v. District of Columbia*, 123 F. Supp. 2d 8, 13-15 (D.D.C. 2000). Since initial publication of the instant USAO Matrix in 2015, numerous courts similarly have employed the USAO Matrix rather than the *Salazar* Matrix for fees incurred since 2015. *E.g., Electronic Privacy Information Center v. United States Drug Enforcement Agency*, 266 F. Supp. 3d 162, 171 (D.D.C. 2017) ("After examining the case law and the supporting evidence offered by both parties, the Court is persuaded that the updated USAO matrix, which covers billing rates from 2015 to 2017, is the most suitable choice here.") (requiring re-calculation of fees that applicant had computed according to *Salazar* Matrix); *Clemente v. FBI*, No. 08-1252 (BJR) (D.D.C. Mar. 24, 2017), 2017 WL 3669617, at *5 (applying USAO Matrix, as it is "based on much more current data than the *Salazar* Matrix"); *Gatore v. United States Dep't of Homeland Security*, 286 F. Supp. 3d 25, 37 (D.D.C. 2017) (although plaintiff had submitted a "'great deal of evidence regarding [the] prevailing market rates for complex federal litigation' to demonstrate that its requested [*Salazar*] rates are entitled to a presumption of reasonableness, . . . the Court nonetheless concludes that the defendant has rebutted that presumption and shown that the current USAO Matrix is the more accurate matrix for estimating the prevailing rates for complex federal litigation in this District"); *DL v. District of Columbia*, 267 F. Supp. 3d 55, 70 (D.D.C. 2017) ("the USAO Matrix ha[s] more indicia of reliability and more accurately represents prevailing market rates" than the *Salazar* Matrix). The USAO contends that the *Salazar* Matrix is fundamentally flawed, does not use the *Salazar* Matrix to determine whether fee awards under fee-shifting statutes are reasonable, and will not consent to pay hourly rates calculated with the methodology on which that matrix is based. The United States recently submitted an appellate brief that further explains the reliability of the USAO Matrix vis-à-vis the *Salazar* matrix. *See* Br. for the United States as *Amicus Curiae* Supporting Appellees, *DL v. District of Columbia*, No. 18-7004 (D.C. Cir. filed July 20, 2018).